| Payment Status | Case Number |
|---|---|
| Fully Paid | 216 |
| Partial Payment | 185 |
| **Summary** | **401** |
| The total number of unique cases is: 370 | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116097 | Partial Payment | 10 | Prospective | 1688 | Physical Therapy | 9/16/09 | 10/21/09 | 3/23/10 | $3,600.00 | $180.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $180.00 | | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $270.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $270.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $270.00 | | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $360.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $360.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $360.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $450.00 | 7/15/10 | 7/20/10 | 7/14/10 |
| | | | | | | | | | **$3,600.00** | **$2,700.00** | | | |
| 116387 | Fully Paid | 3 | Reimbursement | 1892 | Tuition | 9/18/09 | 10/23/09 | 11/10/09 | $5,000.00 | $5,000.00 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | **$5,000.00** | **$5,000.00** | | | |
| | | 4 | Prospective | 1893 | Tuition | 9/18/09 | 10/23/09 | 11/7/09 | $24,000.00 | $24,000.00 | 11/3/09 | 11/7/09 | 11/3/09 |
| | | | | | | | | | **$24,000.00** | **$24,000.00** | | | |
| 116640 | Fully Paid | 11 | Reimbursement | 1736 | Tuition | 9/22/09 | 10/27/09 | 10/15/09 | $53,656.00 | $53,656.00 | 10/7/09 | 10/15/09 | 10/7/09 |
| | | | | | | | | | **$53,656.00** | **$53,656.00** | | | |
| 116829 | Fully Paid | 4 | Reimbursement | 2177 | Neurological Evaluation | 11/23/09 | 12/28/09 | 1/12/10 | $2,080.00 | $2,080.00 | 1/6/10 | 1/12/10 | 12/29/09 |
| | | | | | | | | | **$2,080.00** | **$2,080.00** | | | |
| | | 5 | Reimbursement | 2178 | Medical Evaluation | 11/23/09 | 12/28/09 | 1/12/10 | $500.00 | $500.00 | 1/6/10 | 1/12/10 | 12/29/09 |
| | | | | | | | | | **$500.00** | **$500.00** | | | |
| | Partial Payment | 1 | Prospective | 2053 | Tutoring/Instruction | 11/23/09 | 12/28/09 | 1/26/10 | $22,000.00 | $660.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $1,100.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $440.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $770.00 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $660.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $660.00 | 6/23/10 | 6/26/10 | 6/17/10 |
| | | | | | | | | | | $550.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$22,000.00** | **$4,840.00** | | | |
| | | 2 | Prospective | 2884 | Occupation Therapy | 11/23/09 | 12/28/09 | 9/8/10 | $5,200.00 | $130.00 | 9/4/10 | 9/8/10 | 9/2/10 |
| | | | | | | | | | | $260.00 | 9/4/10 | 9/8/10 | 9/2/10 |
| | | | | | | | | | **$5,200.00** | **$390.00** | | | |
| 117061 | Partial Payment | 8 | Prospective | 1637 | Tutoring/Instruction | 8/3/09 | 9/7/09 | 10/9/09 | $9,000.00 | $3,300.00 | 10/6/09 | 10/10/09 | 10/6/09 |
| | | | | | | | | | **$9,000.00** | **$3,300.00** | | | |
| | | | Prospective | 1682 | Tutoring/Instruction | 8/3/09 | 9/7/09 | 11/28/09 | $28,000.00 | $3,400.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $5,300.00 | 12/8/09 | 12/11/09 | 12/8/09 |
| | | | | | | | | | | $2,800.00 | 12/11/09 | 12/17/09 | 12/10/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,500.00 | 1/16/10 | 1/20/10 | 1/6/10 |
| | | | | | | | | | | $2,800.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $2,800.00 | 3/17/10 | 3/19/10 | 3/9/10 |
| | | | | | | | | | | $2,800.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $3,500.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $1,100.00 | 7/9/10 | 7/13/10 | 7/6/10 |
| | | | | | | | | | $28,000.00 | $28,000.00 | | | |
| | | | Prospective | 1684 | Tutoring/Instruction | 8/3/09 | 9/7/09 | 12/8/09 | $20,000.00 | $1,000.00 | 12/2/09 | 12/8/09 | 12/1/09 |
| | | | | | | | | | | $2,000.00 | 12/2/09 | 12/8/09 | 12/1/09 |
| | | | | | | | | | | $2,250.00 | 1/26/10 | 1/28/10 | 1/11/10 |
| | | | | | | | | | | $2,000.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | | $2,000.00 | 3/10/10 | 3/12/10 | 3/9/10 |
| | | | | | | | | | | $2,250.00 | 7/21/10 | 7/23/10 | 7/20/10 |
| | | | | | | | | | | $2,000.00 | 9/8/10 | 9/11/10 | 9/7/10 |
| | | | | | | | | | $20,000.00 | $13,500.00 | | | |
| | | | Prospective | 1685 | Tutoring/Instruction | 8/3/09 | 9/7/09 | 2/17/10 | $12,000.00 | $2,000.00 | 2/11/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $300.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $900.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $1,200.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $1,200.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $1,200.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $1,500.00 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | | $1,000.00 | 9/18/10 | 9/21/10 | 8/3/10 |
| | | | | | | | | | | $1,200.00 | 9/18/10 | 9/21/10 | 8/3/10 |
| | | | | | | | | | | $1,500.00 | 9/18/10 | 9/21/10 | 8/3/10 |
| | | | | | | | | | $12,000.00 | $12,000.00 | | | |
| | | | Prospective | 1871 | Other | 8/3/09 | 9/7/09 | 1/12/10 | $60,000.00 | $2,500.00 | 1/7/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | | $2,250.00 | 4/21/10 | 4/24/10 | 4/15/10 |
| | | | | | | | | | | $2,250.00 | 6/19/10 | 6/22/10 | 6/15/10 |
| | | | | | | | | | $60,000.00 | $7,000.00 | | | |
| 117108 | Fully Paid | 1 | Reimbursement | 1865 | Tuition | 10/1/09 | 11/5/09 | 11/5/09 | $25,600.00 | $25,600.00 | 10/29/09 | 11/5/09 | 10/29/09 |
| | | | | | | | | | $25,600.00 | $25,600.00 | | | |
| 117143 | Fully Paid | 1 | Prospective | 1410 | Tuition | 7/29/09 | 9/2/09 | 8/11/09 | $28,450.00 | $28,450.00 | 8/4/09 | 8/11/09 | 8/3/09 |
| | | | | | | | | | $28,450.00 | $28,450.00 | | | |
| 117376 | Fully Paid | 6 | Prospective | 1749 | Tutoring/Instruction | 9/14/09 | 10/19/09 | 10/17/09 | $7,290.00 | $7,290.00 | 10/13/09 | 10/17/09 | 10/13/09 |
| | | | | | | | | | $7,290.00 | $7,290.00 | | | |

3

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 | Reimbursement | 1750 | Speech Therapy | 9/14/09 | 10/19/09 | 10/20/09 | $5,310.00 | $5,310.00 | 10/13/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | $5,310.00 | $5,310.00 | | | |
| | | | Reimbursement | 1751 | Tutoring/Instruction | 9/14/09 | 10/19/09 | 10/20/09 | $7,650.00 | $7,650.00 | 10/13/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | $7,650.00 | $7,650.00 | | | |
| 117377 | Fully Paid | 6 | Reimbursement | 1506 | Tuition | 8/5/09 | 9/9/09 | 8/26/09 | $20,000.00 | $20,000.00 | 8/19/09 | 8/26/09 | 8/19/09 |
| | | | | | | | | | $20,000.00 | $20,000.00 | | | |
| | | 8 | Reimbursement | 2148 | ABA Service | 8/5/09 | 9/9/09 | 12/19/09 | $600.00 | $600.00 | 12/14/09 | 12/19/09 | 12/14/09 |
| | | | | | | | | | $600.00 | $600.00 | | | |
| | | 9 | Reimbursement | 1507 | ABA Supervision | 8/5/09 | 9/9/09 | 8/26/09 | $1,000.00 | $1,000.00 | 8/19/09 | 8/26/09 | 8/19/09 |
| | | | | | | | | | $1,000.00 | $1,000.00 | | | |
| | | | Reimbursement | 1508 | Other 1 | 8/5/09 | 9/9/09 | 8/26/09 | $13,845.00 | $13,845.00 | 8/19/09 | 8/26/09 | 8/19/09 |
| | | | | | | | | | $13,845.00 | $13,845.00 | | | |
| 117463 | Fully Paid | 5 | Reimbursement | 2442 | Tuition | 12/30/09 | 2/3/10 | 3/23/10 | $105,000.00 | $105,000.00 | 3/15/10 | 3/23/10 | 3/10/10 |
| | | | | | | | | | $105,000.00 | $105,000.00 | | | |
| | | 7 | Reimbursement | 2443 | Speech Therapy | 12/30/09 | 2/3/10 | 3/18/10 | $11,390.00 | $11,390.00 | 3/12/10 | 3/18/10 | 3/10/10 |
| | | | | | | | | | $11,390.00 | $11,390.00 | | | |
| | | 8 | Reimbursement | 2444 | ABA Service | 12/30/09 | 2/3/10 | 3/18/10 | $43,612.00 | $43,612.00 | 3/12/10 | 3/18/10 | 3/10/10 |
| | | | | | | | | | $43,612.00 | $43,612.00 | | | |
| | | 10 | Reimbursement | 2447 | Other 2 | 12/30/09 | 2/3/10 | 3/18/10 | $12,065.00 | $12,065.00 | 3/12/10 | 3/18/10 | 3/10/10 |
| | | | | | | | | | $12,065.00 | $12,065.00 | | | |
| 117630 | Fully Paid | 4 | Prospective | 1992 | Tuition | 11/9/09 | 12/14/09 | 11/26/09 | $64,134.50 | $64,134.50 | 11/16/09 | 11/26/09 | 11/16/09 |
| | | | | | | | | | $64,134.50 | $64,134.50 | | | |
| 117636 | Fully Paid | 7 | Reimbursement | 1942 | Tuition | 10/8/09 | 11/12/09 | 11/18/09 | $72,500.00 | $72,500.00 | 11/9/09 | 11/18/09 | 11/9/09 |
| | | | | | | | | | $72,500.00 | $72,500.00 | | | |
| | | 11 | Reimbursement | 1943 | ABA Service | 10/8/09 | 11/12/09 | 11/17/09 | $8,190.00 | $8,190.00 | 11/9/09 | 11/17/09 | 11/9/09 |
| | | | | | | | | | $8,190.00 | $8,190.00 | | | |
| | | | Reimbursement | 1944 | Speech Therapy | 10/8/09 | 11/12/09 | 11/17/09 | $3,150.00 | $3,150.00 | 11/9/09 | 11/17/09 | 11/9/09 |
| | | | | | | | | | $3,150.00 | $3,150.00 | | | |
| 118175 | Fully Paid | 1 | Reimbursement | 1789 | Tuition | 9/8/09 | 10/13/09 | 10/27/09 | $43,500.00 | $43,500.00 | 10/19/09 | 10/27/09 | 10/19/09 |
| | | | | | | | | | $43,500.00 | $43,500.00 | | | |
| 118220 | Fully Paid | 3 | Reimbursement | 2596 | Tuition | 8/3/09 | 9/7/09 | 4/29/10 | $10,442.54 | $10,442.54 | 4/23/10 | 4/29/10 | 4/22/10 |
| | | | | | | | | | $10,442.54 | $10,442.54 | | | |
| | Partial Payment | 3 | Reimbursement | 2930 | Tuition | 8/3/09 | 9/7/09 | 8/26/10 | $99,202.21 | $9,920.21 | 8/20/10 | 8/26/10 | 8/19/10 |
| | | | | | | | | | $99,202.21 | $9,920.21 | | | |
| 118229 | Fully Paid | 4 | Reimbursement | 1835 | Tuition | 10/8/09 | 11/12/09 | 11/3/09 | $43,750.00 | $43,750.00 | 10/27/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | $43,750.00 | $43,750.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 | Reimbursement | 2376 | ABA Service | 12/17/09 | 1/21/10 | 3/2/10 | $24,700.00 | $24,700.00 | 2/24/10 | 3/2/10 | 2/23/10 |
| | | | | | | | | | **$24,700.00** | **$24,700.00** | | | |
| | | 8 | Reimbursement | 2377 | Speech Therapy | 12/17/09 | 1/21/10 | 3/2/10 | $5,076.25 | $5,076.25 | 2/24/10 | 3/2/10 | 2/23/10 |
| | | | | | | | | | **$5,076.25** | **$5,076.25** | | | |
| | | 9 | Reimbursement | 2378 | Occupation Therapy | 12/17/09 | 1/21/10 | 3/2/10 | $5,890.00 | $5,890.00 | 2/24/10 | 3/2/10 | 2/23/10 |
| | | | | | | | | | **$5,890.00** | **$5,890.00** | | | |
| 118280 | Fully Paid | 1 | Reimbursement | 2190 | Tuition | 12/11/09 | 1/15/10 | 1/12/10 | $35,800.00 | $35,800.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$35,800.00** | **$35,800.00** | | | |
| 118380 | Fully Paid | 11 | Prospective | 2562 | Medical Evaluation | 9/16/09 | 10/21/09 | 9/21/10 | $1,000.00 | $1,000.00 | 9/16/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | **$1,000.00** | **$1,000.00** | | | |
| | | 13 | Prospective | 2374 | :h & Language Evaluation | 9/16/09 | 10/21/09 | 6/22/10 | $1,000.00 | $1,000.00 | 6/19/10 | 6/22/10 | 6/17/10 |
| | | | | | | | | | **$1,000.00** | **$1,000.00** | | | |
| | | 14 | Prospective | 2797 | Medical Evaluation | 9/16/09 | 10/21/09 | 9/18/10 | $495.00 | $495.00 | 9/15/10 | 9/18/10 | 9/14/10 |
| | | | | | | | | | **$495.00** | **$495.00** | | | |
| | Partial Payment | 20 | Prospective | 1758 | SEIT | 9/16/09 | 10/21/09 | 11/3/10 | $33,558.00 | $3,936.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | | $4,416.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $1,824.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $2,544.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $576.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,440.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,632.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $2,160.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,920.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $2,208.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $1,248.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $1,296.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $1,728.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $1,824.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $1,992.00 | 6/18/10 | 6/22/10 | 6/10/10 |
| | | | | | | | | | | $2,304.00 | 7/10/10 | 7/13/10 | 6/18/10 |
| | | | | | | | | | | $1,248.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $1,440.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $864.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | | $960.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | **$33,558.00** | **$37,560.00** | | | |
| | | | Prospective | 2759 | SEIT | 9/16/09 | 10/21/09 | 9/16/10 | $48,042.00 | $10,580.00 | 9/14/10 | 9/16/10 | 9/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $6,900.00 | 10/13/10 | 10/16/10 | 10/8/10 |
| | | | | | | | | | **$48,042.00** | **$17,480.00** | | | |
| | | 30 | Prospective | 1759 | Tutoring | 10/2/09 | 11/6/09 | 11/24/09 | $8,500.00 | $255.00 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | | $595.00 | 12/11/09 | 12/17/09 | 12/9/09 |
| | | | | | | | | | | $340.00 | 1/9/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $340.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $340.00 | 3/9/10 | 3/12/10 | 3/3/10 |
| | | | | | | | | | | $255.00 | 4/21/10 | 4/24/10 | 4/5/10 |
| | | | | | | | | | | $340.00 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $382.50 | 6/16/10 | 6/19/10 | 6/9/10 |
| | | | | | | | | | | $170.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $255.00 | 8/6/10 | 8/10/10 | 8/4/10 |
| | | | | | | | | | | $425.00 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $170.00 | 10/6/10 | 10/8/10 | 10/4/10 |
| | | | | | | | | | | $425.00 | 11/10/10 | 11/13/10 | 11/3/10 |
| | | | | | | | | | | $170.00 | 12/9/10 | 12/13/10 | 12/7/10 |
| | | | | | | | | | **$8,500.00** | **$4,462.50** | | | |
| 118389 | Fully Paid | 4 | Reimbursement | 1455 | Tutoring | 8/6/09 | 9/10/09 | 8/18/09 | $1,810.00 | $1,810.00 | 8/10/09 | 8/18/09 | 8/10/09 |
| | | | | | | | | | **$1,810.00** | **$1,810.00** | | | |
| 118394 | Fully Paid | 1 | Reimbursement | 2234 | Tuition | 11/24/09 | 12/29/09 | 1/20/10 | $64,018.50 | $64,018.50 | 1/14/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | **$64,018.50** | **$64,018.50** | | | |
| 118616 | Fully Paid | 1 | Reimbursement | 1615 | Speech Therapy | 8/25/09 | 9/29/09 | 9/24/09 | $25,865.00 | $25,865.00 | 9/17/09 | 9/24/09 | 9/17/09 |
| | | | | | | | | | **$25,865.00** | **$25,865.00** | | | |
| 118640 | Fully Paid | 1 | Reimbursement | 2026 | Tuition | 11/9/09 | 12/14/09 | 12/1/09 | $14,075.00 | $14,075.00 | 11/20/09 | 12/1/09 | 11/20/09 |
| | | | | | | | | | **$14,075.00** | **$14,075.00** | | | |
| 118847 | Fully Paid | 1 | Reimbursement | 1748 | Tuition | 9/9/09 | 10/14/09 | 10/20/09 | $31,500.00 | $31,500.00 | 10/13/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | **$31,500.00** | **$31,500.00** | | | |
| | | 2 | Reimbursement | 1908 | Tuition | 11/2/09 | 12/7/09 | 11/11/09 | $4,000.00 | $4,000.00 | 11/4/09 | 11/11/09 | 11/4/09 |
| | | | | | | | | | **$4,000.00** | **$4,000.00** | | | |
| 118864 | Fully Paid | 2 | Reimbursement | 2267 | Tuition | 10/6/09 | 11/10/09 | 2/3/10 | $105,000.00 | $105,000.00 | 1/29/10 | 2/3/10 | 1/25/10 |
| | | | | | | | | | **$105,000.00** | **$105,000.00** | | | |
| | | | Reimbursement | 2268 | Other | 10/6/09 | 11/10/09 | 2/2/10 | $10,200.00 | $10,200.00 | 1/27/10 | 2/2/10 | 1/25/10 |
| | | | | | | | | | **$10,200.00** | **$10,200.00** | | | |
| 119194 | Fully Paid | 1 | Reimbursement | 1784 | Tuition | 10/8/09 | 11/12/09 | 10/27/09 | $43,500.00 | $43,500.00 | 10/19/09 | 10/27/09 | 10/19/09 |
| | | | | | | | | | **$43,500.00** | **$43,500.00** | | | |
| 119234 | Partial Payment | 1 | Prospective | 1945 | Tutoring | 11/6/09 | 12/11/09 | 12/17/09 | $29,750.00 | $100.00 | 12/11/09 | 12/17/09 | 12/9/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $250.00 | 12/11/09 | 12/17/09 | 12/9/09 |
| | | | | | | | | | | $1,360.00 | 12/11/09 | 12/17/09 | 12/9/09 |
| | | | | | | | | | | $2,040.00 | 1/9/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $1,870.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $2,040.00 | 3/9/10 | 3/12/10 | 3/3/10 |
| | | | | | | | | | | $2,210.00 | 4/21/10 | 4/24/10 | 4/5/10 |
| | | | | | | | | | | $1,870.00 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $1,190.00 | 6/16/10 | 6/19/10 | 6/9/10 |
| | | | | | | | | | | $1,190.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $595.00 | 8/6/10 | 8/10/10 | 8/4/10 |
| | | | | | | | | | | $1,020.00 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $1,870.00 | 10/6/10 | 10/8/10 | 10/4/10 |
| | | | | | | | | | | $2,210.00 | 11/10/10 | 11/13/10 | 11/3/10 |
| | | | | | | | | | | $2,210.00 | 12/9/10 | 12/13/10 | 12/7/10 |
| | | | | | | | | | **$29,750.00** | **$22,025.00** | | | |
| 119288 | Fully Paid | 8 | Reimbursement | 2502 | Tutoring | 12/23/09 | 1/27/10 | 3/31/10 | $13,770.00 | $13,770.00 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | **$13,770.00** | **$13,770.00** | | | |
| | | 9 | Reimbursement | 2503 | Psycho/Ed Evaluation | 12/23/09 | 1/27/10 | 3/31/10 | $295.00 | $295.00 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | **$295.00** | **$295.00** | | | |
| | | 10 | Reimbursement | 2504 | Transportation | 12/23/09 | 1/27/10 | 3/31/10 | $324.00 | $324.00 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | **$324.00** | **$324.00** | | | |
| | Partial Payment | 11 | Prospective | 2175 | Tutoring | 12/23/09 | 1/27/10 | 2/17/10 | $63,750.00 | $1,530.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $1,870.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $2,210.00 | 4/21/10 | 4/24/10 | 4/5/10 |
| | | | | | | | | | | $2,210.00 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $1,870.00 | 6/16/10 | 6/19/10 | 6/9/10 |
| | | | | | | | | | | $2,040.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $3,315.00 | 8/6/10 | 8/10/10 | 8/4/10 |
| | | | | | | | | | | $3,145.00 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $1,785.00 | 10/6/10 | 10/8/10 | 10/4/10 |
| | | | | | | | | | | $2,040.00 | 11/10/10 | 11/13/10 | 11/3/10 |
| | | | | | | | | | | $1,360.00 | 12/9/10 | 12/13/10 | 12/7/10 |
| | | | | | | | | | **$63,750.00** | **$23,375.00** | | | |
| | | 12 | Prospective | 2689 | Speech Therapy | 12/23/09 | 1/27/10 | 7/23/10 | $40,800.00 | $382.50 | 7/20/10 | 7/23/10 | 7/16/10 |
| | | | | | | | | | | $637.50 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $892.50 | 9/14/10 | 9/16/10 | 8/12/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $40,800.00 | $1,912.50 | | | |
| | | 14 | Prospective | 2468 | Evaluation Services | 12/23/09 | 1/27/10 | 7/10/10 | $625.00 | $125.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | | $250.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | | $250.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | $625.00 | $625.00 | | | |
| 119507 | Fully Paid | 1 | Prospective | 2028 | Tuition | 11/9/09 | 12/14/09 | 11/26/09 | $85,000.00 | $85,000.00 | 11/20/09 | 11/26/09 | 11/20/09 |
| | | | | | | | | | $85,000.00 | $85,000.00 | | | |
| 119527 | Fully Paid | 1 | Reimbursement | 2023 | Tuition | 11/2/09 | 12/7/09 | 11/26/09 | $35,500.00 | $35,500.00 | 11/19/09 | 11/26/09 | 11/19/09 |
| | | | | | | | | | $35,500.00 | $35,500.00 | | | |
| 119581 | Fully Paid | 1 | Reimbursement | 1905 | Tutoring | 9/24/09 | 10/29/09 | 11/10/09 | $6,720.00 | $6,720.00 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | $6,720.00 | $6,720.00 | | | |
| 119665 | Fully Paid | 1 | Reimbursement | 2191 | Tuition | 12/21/09 | 1/25/10 | 1/12/10 | $12,517.00 | $12,517.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | $12,517.00 | $12,517.00 | | | |
| | | 2 | Reimbursement | 2193 | Tuition | 12/21/09 | 1/25/10 | 1/12/10 | $20,000.00 | $20,000.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | $20,000.00 | $20,000.00 | | | |
| | | 3 | Reimbursement | 2246 | Tuition | 12/21/09 | 1/25/10 | 1/26/10 | $24,000.00 | $24,000.00 | 1/19/10 | 1/26/10 | 1/14/10 |
| | | | | | | | | | $24,000.00 | $24,000.00 | | | |
| | | | Reimbursement | 2343 | Tuition | 12/21/09 | 1/25/10 | 2/18/10 | $30,667.00 | $30,667.00 | 2/12/10 | 2/18/10 | 2/11/10 |
| | | | | | | | | | $30,667.00 | $30,667.00 | | | |
| 119667 | Fully Paid | 1 | Prospective | 1734 | Tuition | 9/16/09 | 10/21/09 | 10/17/09 | $7,216.48 | $7,216.48 | 10/13/09 | 10/17/09 | 10/7/09 |
| | | | | | | | | | $7,216.48 | $7,216.48 | | | |
| 119669 | Fully Paid | 1 | Prospective | 1618 | Tuition | 8/17/09 | 9/21/09 | 11/24/09 | $12,082.50 | $12,082.50 | 11/19/09 | 11/24/09 | 9/17/09 |
| | | | | | | | | | $12,082.50 | $12,082.50 | | | |
| 119696 | Fully Paid | 1 | Reimbursement | 2154 | Tuition | 12/9/09 | 1/13/10 | 12/18/09 | $66,334.00 | $66,334.00 | 12/15/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | $66,334.00 | $66,334.00 | | | |
| | | 2 | Reimbursement | 2317 | ABA Service | 12/9/09 | 1/13/10 | 2/10/10 | $51,235.00 | $51,235.00 | 2/5/10 | 2/10/10 | 2/4/10 |
| | | | | | | | | | $51,235.00 | $51,235.00 | | | |
| | | 3 | Reimbursement | 2318 | Occupation Therapy | 12/9/09 | 1/13/10 | 2/10/10 | $9,900.00 | $9,900.00 | 2/5/10 | 2/10/10 | 2/4/10 |
| | | | | | | | | | $9,900.00 | $9,900.00 | | | |
| 119758 | Fully Paid | 3 | Reimbursement | 1815 | Tuition | 10/16/09 | 11/20/09 | 10/29/09 | $42.50 | $42.50 | 10/22/09 | 10/29/09 | 10/22/09 |
| | | | | | | | | | $42.50 | $42.50 | | | |
| | | 4 | Prospective | 1816 | Tuition | 10/16/09 | 11/20/09 | 10/30/09 | $2,228.50 | $2,228.50 | 10/26/09 | 10/30/09 | 10/23/09 |
| | | | | | | | | | $2,228.50 | $2,228.50 | | | |
| 119781 | Fully Paid | 1 | Reimbursement | 2330 | Tuition | 12/11/09 | 1/15/10 | 2/17/10 | $21,000.00 | $21,000.00 | 2/8/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | $21,000.00 | $21,000.00 | | | |
| 119827 | Fully Paid | 1 | Reimbursement | 1780 | Tuition | 9/21/09 | 10/26/09 | 10/27/09 | $39,500.00 | $39,500.00 | 10/16/09 | 10/27/09 | 10/16/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$39,500.00** | **$39,500.00** | | | |
| 119835 | Partial Payment | 1 | Prospective | 1602 | Tutoring | 9/14/09 | 10/19/09 | 11/6/09 | $35,750.00 | $110.00 | 11/2/09 | 11/6/09 | 10/6/09 |
| | | | | | | | | | | $1,210.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $990.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $1,045.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $935.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $440.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $1,072.50 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $1,540.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $770.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $1,375.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | | $1,210.00 | 8/12/10 | 8/17/10 | 8/10/10 |
| | | | | | | | | | | $1,815.00 | 9/21/10 | 9/24/10 | 9/17/10 |
| | | | | | | | | | | $825.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $1,320.00 | 11/20/10 | 11/23/10 | 11/15/10 |
| | | | | | | | | | **$35,750.00** | **$14,657.50** | | | |
| 119939 | Fully Paid | 1 | Prospective | 2046 | Tuition | 11/20/09 | 12/25/09 | 12/11/09 | $26,449.50 | $26,449.50 | 11/30/09 | 12/11/09 | 11/24/09 |
| | | | | | | | | | **$26,449.50** | **$26,449.50** | | | |
| 119999 | Fully Paid | 1 | Reimbursement | 1551 | Tuition | 8/10/09 | 9/14/09 | 9/10/09 | $24,948.00 | $24,948.00 | 9/3/09 | 9/10/09 | 9/3/09 |
| | | | | | | | | | **$24,948.00** | **$24,948.00** | | | |
| 120048 | Partial Payment | 1 | Reimbursement | 1954 | Tuition | 10/19/09 | 11/23/09 | 11/18/09 | $85,000.00 | $7,083.37 | 11/10/09 | 11/18/09 | 11/10/09 |
| | | | | | | | | | | $77,916.63 | 12/1/09 | 12/9/09 | |
| | | | | | | | | | **$85,000.00** | **$85,000.00** | | | |
| 120063 | Fully Paid | 2 | Reimbursement | 1517 | Tuition | 8/18/09 | 9/22/09 | 9/1/09 | $52,500.00 | $52,500.00 | 8/20/09 | 9/1/09 | 8/20/09 |
| | | | | | | | | | **$52,500.00** | **$52,500.00** | | | |
| 120108 | Fully Paid | 1 | Reimbursement | 2129 | Tuition | 10/13/09 | 11/17/09 | 12/18/09 | $25,000.00 | $25,000.00 | 12/11/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | **$25,000.00** | **$25,000.00** | | | |
| 120133 | Fully Paid | 1 | Reimbursement | 2144 | Tuition | 12/7/09 | 1/11/10 | 12/17/09 | $43,500.00 | $43,500.00 | 12/14/09 | 12/17/09 | 12/14/09 |
| | | | | | | | | | **$43,500.00** | **$43,500.00** | | | |
| 120139 | Fully Paid | 1 | Prospective | 1550 | Tuition | 8/20/09 | 9/24/09 | 9/17/09 | $31,500.00 | $31,500.00 | 9/3/09 | 9/17/09 | 9/3/09 |
| | | | | | | | | | **$31,500.00** | **$31,500.00** | | | |
| 120192 | Fully Paid | 1 | Reimbursement | 1616 | Tuition | 8/26/09 | 9/30/09 | 9/24/09 | $39,950.00 | $39,950.00 | 9/17/09 | 9/24/09 | 9/17/09 |
| | | | | | | | | | **$39,950.00** | **$39,950.00** | | | |
| 120273 | Fully Paid | 1 | Reimbursement | 1619 | Para Professional Services | 8/26/09 | 9/30/09 | 9/24/09 | $8,000.00 | $8,000.00 | 9/17/09 | 9/24/09 | 9/17/09 |
| | | | | | | | | | **$8,000.00** | **$8,000.00** | | | |
| 120358 | Fully Paid | 1 | Reimbursement | 2032 | Tuition | 11/5/09 | 12/10/09 | 12/1/09 | $41,000.00 | $41,000.00 | 11/23/09 | 12/1/09 | 11/23/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $41,000.00 | $41,000.00 | | | |
| 120377 | Fully Paid | 1 | Reimbursement | 1433 | Tuition | 7/31/09 | 9/4/09 | 8/13/09 | $37,150.00 | $37,150.00 | 8/5/09 | 8/13/09 | 8/5/09 |
| | | | | | | | | | $37,150.00 | $37,150.00 | | | |
| 120455 | Fully Paid | 1 | Prospective | 1610 | Tuition | 8/7/09 | 9/11/09 | 9/22/09 | $13,500.00 | $13,500.00 | 9/16/09 | 9/22/09 | 9/16/09 |
| | | | | | | | | | $13,500.00 | $13,500.00 | | | |
| 120477 | Fully Paid | 1 | Reimbursement | 1870 | Tuition | 8/28/09 | 10/2/09 | 11/10/09 | $54,687.50 | $54,687.50 | 10/30/09 | 11/10/09 | 10/30/09 |
| | | | | | | | | | $54,687.50 | $54,687.50 | | | |
| 120482 | Fully Paid | 1 | Reimbursement | 1422 | Tuition | 7/30/09 | 9/3/09 | 8/13/09 | $42,000.00 | $42,000.00 | 8/4/09 | 8/13/09 | 8/4/09 |
| | | | | | | | | | $42,000.00 | $42,000.00 | | | |
| 120582 | Fully Paid | 1 | Reimbursement | 2298 | Tuition | 1/7/10 | 2/11/10 | 2/9/10 | $45,000.00 | $45,000.00 | 2/1/10 | 2/9/10 | 1/29/10 |
| | | | | | | | | | $45,000.00 | $45,000.00 | | | |
| 120605 | Fully Paid | 1 | Reimbursement | 1485 | Tuition | 8/10/09 | 9/14/09 | 9/22/09 | $66,334.00 | $66,334.00 | 9/11/09 | 9/22/09 | 8/18/09 |
| | | | | | | | | | $66,334.00 | $66,334.00 | | | |
| | | | Reimbursement | 1779 | Tuition | 8/10/09 | 9/14/09 | 10/27/09 | $12,517.00 | $12,517.00 | 10/16/09 | 10/27/09 | 10/16/09 |
| | | | | | | | | | $12,517.00 | $12,517.00 | | | |
| 120657 | Fully Paid | 1 | Prospective | 1672 | Neurological Evaluation | 8/12/09 | 9/16/09 | 10/9/09 | $2,500.00 | $2,500.00 | 10/5/09 | 10/9/09 | 10/5/09 |
| | | | | | | | | | $2,500.00 | $2,500.00 | | | |
| | | 2 | Prospective | 1674 | ch & Language Evaluation | 8/12/09 | 9/16/09 | 11/3/09 | $1,000.00 | $1,000.00 | 10/28/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | $1,000.00 | $1,000.00 | | | |
| 120691 | Partial Payment | 1 | Reimbursement | 1955 | Tuition | 10/20/09 | 11/24/09 | 11/18/09 | $19,180.63 | $1,598.34 | 11/10/09 | 11/18/09 | 11/10/09 |
| | | | | | | | | | | $1,598.39 | 12/1/09 | 12/8/09 | |
| | | | | | | | | | $19,180.63 | $3,196.73 | | | |
| 120745 | Fully Paid | 2 | Reimbursement | 2263 | Psycho/Ed Evaluation | 10/27/09 | 12/1/09 | 1/28/10 | $1,500.00 | $1,500.00 | 1/22/10 | 1/28/10 | 1/21/10 |
| | | | | | | | | | $1,500.00 | $1,500.00 | | | |
| 120852 | Fully Paid | 1 | Reimbursement | 2131 | Tuition | 11/23/09 | 12/28/09 | 12/18/09 | $43,500.00 | $43,500.00 | 12/11/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | $43,500.00 | $43,500.00 | | | |
| 120924 | Fully Paid | 9 | Prospective | 2062 | Medical Evaluation | 10/15/09 | 11/19/09 | 8/17/10 | $2,200.00 | $2,200.00 | 8/12/10 | 8/17/10 | 8/9/10 |
| | | | | | | | | | $2,200.00 | $2,200.00 | | | |
| | | 10 | Prospective | 1792 | ch & Language Evaluation | 10/15/09 | 11/19/09 | 2/9/10 | $1,000.00 | $1,000.00 | 2/4/10 | 2/9/10 | 1/28/10 |
| | | | | | | | | | $1,000.00 | $1,000.00 | | | |
| 120966 | Fully Paid | 1 | Reimbursement | 2208 | Tuition | 12/29/09 | 2/2/10 | 1/14/10 | $43,500.00 | $43,500.00 | 1/8/10 | 1/14/10 | 1/6/10 |
| | | | | | | | | | $43,500.00 | $43,500.00 | | | |
| 120969 | Fully Paid | 1 | Prospective | 1693 | Tuition | 9/23/09 | 10/28/09 | 10/22/09 | $39,500.00 | $39,500.00 | 10/1/09 | 10/22/09 | 10/1/09 |
| | | | | | | | | | $39,500.00 | $39,500.00 | | | |
| 120985 | Fully Paid | 1 | Prospective | 2080 | Tuition | 11/24/09 | 12/29/09 | 12/8/09 | $15,000.00 | $15,000.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | $15,000.00 | $15,000.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121067 | Fully Paid | 1 | Prospective | 2141 | Tuition | 12/4/09 | 1/8/10 | 12/17/09 | $40,500.00 | $40,500.00 | 12/11/09 | 12/17/09 | 12/11/09 |
| | | | | | | | | | **$40,500.00** | **$40,500.00** | | | |
| 121117 | Fully Paid | 1 | Reimbursement | 1727 | Tuition | 8/14/09 | 9/18/09 | 10/14/09 | $13,322.00 | $13,322.00 | 10/6/09 | 10/14/09 | 10/6/09 |
| | | | | | | | | | **$13,322.00** | **$13,322.00** | | | |
| 121141 | Partial Payment | 1 | Prospective | 1598 | Tutoring | 9/10/09 | 10/15/09 | 11/24/09 | $38,250.00 | $1,700.00 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | | $2,380.00 | 12/11/09 | 12/17/09 | 12/9/09 |
| | | | | | | | | | | $2,210.00 | 1/9/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $2,040.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $1,700.00 | 3/9/10 | 3/12/10 | 3/3/10 |
| | | | | | | | | | | $3,400.00 | 4/21/10 | 4/24/10 | 4/5/10 |
| | | | | | | | | | | $3,485.00 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $2,890.00 | 6/16/10 | 6/19/10 | 6/9/10 |
| | | | | | | | | | | $2,040.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $2,380.00 | 8/6/10 | 8/10/10 | 8/4/10 |
| | | | | | | | | | | $2,210.00 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $2,550.00 | 10/6/10 | 10/8/10 | 10/4/10 |
| | | | | | | | | | | $1,360.00 | 11/10/10 | 11/13/10 | 11/3/10 |
| | | | | | | | | | | $850.00 | 12/9/10 | 12/13/10 | 12/7/10 |
| | | | | | | | | | **$38,250.00** | **$31,195.00** | | | |
| 121289 | Fully Paid | 1 | Reimbursement | 1966 | Tuition | 11/6/09 | 12/11/09 | 11/19/09 | $43,500.00 | $43,500.00 | 11/12/09 | 11/19/09 | 11/12/09 |
| | | | | | | | | | **$43,500.00** | **$43,500.00** | | | |
| 121339 | Fully Paid | 1 | Reimbursement | 1832 | Tuition | 10/9/09 | 11/13/09 | 11/3/09 | $4,000.00 | $4,000.00 | 10/26/09 | 11/3/09 | 10/26/09 |
| | | | | | | | | | **$4,000.00** | **$4,000.00** | | | |
| | | 2 | Prospective | 1833 | Tuition | 10/9/09 | 11/13/09 | 11/3/09 | $24,147.00 | $24,147.00 | 10/28/09 | 11/3/09 | 10/28/09 |
| | | | | | | | | | **$24,147.00** | **$24,147.00** | | | |
| 121400 | Partial Payment | 2 | Prospective | 1894 | Tutoring/Instruction | 10/30/09 | 12/4/09 | 12/15/09 | $17,000.00 | $510.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $467.50 | | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $340.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $425.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $850.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,105.00 | 6/26/10 | 6/29/10 | 6/18/10 |
| | | | | | | | | | | $340.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $340.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $680.00 | 11/20/10 | 11/23/10 | 11/15/10 |
| | | | | | | | | | **$17,000.00** | **$5,057.50** | | | |
| 121405 | Partial Payment | 2 | Prospective | 1849 | ABA Service | 10/26/09 | 11/30/09 | 11/3/09 | $32,000.00 | $2,200.00 | 10/30/09 | 11/3/09 | 10/13/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,200.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $3,200.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $2,700.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $3,000.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $2,200.00 | 3/9/10 | 3/12/10 | 3/4/10 |
| | | | | | | | | | | $3,200.00 | 4/10/10 | 4/13/10 | 3/31/10 |
| | | | | | | | | | | $2,800.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $3,200.00 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $3,600.00 | 7/14/10 | 7/17/10 | 7/13/10 |
| | | | | | | | | | **$32,000.00** | **$29,300.00** | | | |
| | | | Prospective | 1904 | ABA Service | 10/26/09 | 11/30/09 | 11/13/09 | $28,000.00 | $1,120.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $1,890.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $1,750.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $1,470.00 | 1/27/10 | 1/30/10 | 1/26/10 |
| | | | | | | | | | | $1,820.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $1,330.00 | 3/9/10 | 3/12/10 | 3/4/10 |
| | | | | | | | | | | $1,960.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $1,610.00 | 5/18/10 | 5/21/10 | 5/10/10 |
| | | | | | | | | | | $1,960.00 | 6/10/10 | 6/15/10 | 6/2/10 |
| | | | | | | | | | | $3,600.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | **$28,000.00** | **$18,510.00** | | | |
| 121412 | Fully Paid | 1 | Reimbursement | 2205 | Tuition | 12/15/09 | 1/19/10 | 1/12/10 | $12,980.00 | $12,980.00 | 1/6/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | **$12,980.00** | **$12,980.00** | | | |
| | | 2 | Reimbursement | 2201 | ABA Service | 12/15/09 | 1/19/10 | 1/12/10 | $942.06 | $942.06 | 1/6/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | **$942.06** | **$942.06** | | | |
| | | | Reimbursement | 2202 | ABA Service | 12/15/09 | 1/19/10 | 1/12/10 | $600.00 | $600.00 | 1/6/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | **$600.00** | **$600.00** | | | |
| | | | Reimbursement | 2431 | ABA Service | 12/15/09 | 1/19/10 | 3/16/10 | $3,420.00 | $3,420.00 | 3/8/10 | 3/16/10 | 3/5/10 |
| | | | | | | | | | **$3,420.00** | **$3,420.00** | | | |
| | | | Reimbursement | 2648 | ABA Service | 12/15/09 | 1/19/10 | 6/2/10 | $2,992.50 | $2,992.50 | 5/24/10 | 6/2/10 | 5/21/10 |
| | | | | | | | | | **$2,992.50** | **$2,992.50** | | | |
| | | | Reimbursement | 3072 | ABA Service | 12/15/09 | 1/19/10 | 9/21/10 | $2,115.00 | $2,115.00 | 9/16/10 | 9/21/10 | 9/15/10 |
| | | | | | | | | | **$2,115.00** | **$2,115.00** | | | |
| | | 4 | Reimbursement | 2204 | Speech Therapy | 12/15/09 | 1/19/10 | 1/12/10 | $1,555.00 | $1,555.00 | 1/6/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | **$1,555.00** | **$1,555.00** | | | |
| | | | Reimbursement | 2432 | Speech Therapy | 12/15/09 | 1/19/10 | 3/16/10 | $2,280.00 | $2,280.00 | 3/8/10 | 3/16/10 | 3/5/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $2,280.00 | $2,280.00 | | | |
| | | | Reimbursement | 2649 | Speech Therapy | 12/15/09 | 1/19/10 | 6/2/10 | $1,520.00 | $1,520.00 | 5/24/10 | 6/2/10 | 5/21/10 |
| | | | | | | | | | $1,520.00 | $1,520.00 | | | |
| | | | Reimbursement | 3122 | Speech Therapy | 12/15/09 | 1/19/10 | 10/5/10 | $3,000.00 | $3,000.00 | 9/27/10 | 10/5/10 | 9/24/10 |
| | | | | | | | | | $3,000.00 | $3,000.00 | | | |
| | | 5 | Reimbursement | 3071 | Speech Therapy | 12/15/09 | 1/19/10 | 9/21/10 | $1,400.00 | $1,400.00 | 9/16/10 | 9/21/10 | 9/15/10 |
| | | | | | | | | | $1,400.00 | $1,400.00 | | | |
| 121505 | Fully Paid | 1 | Reimbursement | 1547 | Tutoring | 8/27/09 | 10/1/09 | 9/10/09 | $10,450.00 | $10,450.00 | 9/2/09 | 9/10/09 | 9/2/09 |
| | | | | | | | | | $10,450.00 | $10,450.00 | | | |
| 121510 | Partial Payment | 2 | Prospective | 1767 | ABA Service | 10/2/09 | 11/6/09 | 10/27/09 | $49,680.00 | $4,320.00 | 10/22/09 | 10/27/09 | 10/1/09 |
| | | | | | | | | | | $2,160.00 | 10/22/09 | 10/27/09 | 10/1/09 |
| | | | | | | | | | | $2,880.00 | 10/29/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | | $4,680.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $3,240.00 | 12/2/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $4,320.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $2,160.00 | 3/27/10 | 3/30/10 | 3/26/10 |
| | | | | | | | | | | $4,320.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $3,600.00 | 5/18/10 | 5/20/10 | 5/10/10 |
| | | | | | | | | | | $4,320.00 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $4,320.00 | 7/10/10 | 7/13/10 | 7/9/10 |
| | | | | | | | | | $49,680.00 | $40,320.00 | | | |
| 121544 | Fully Paid | 1 | Reimbursement | 2055 | ABA Service | 10/5/09 | 11/9/09 | 12/8/09 | $11,880.00 | $11,880.00 | 11/30/09 | 12/8/09 | 11/30/09 |
| | | | | | | | | | $11,880.00 | $11,880.00 | | | |
| | | | Reimbursement | 2056 | Tuition | 10/5/09 | 11/9/09 | 12/8/09 | $30,000.00 | $30,000.00 | 11/30/09 | 12/8/09 | 11/30/09 |
| | | | | | | | | | $30,000.00 | $30,000.00 | | | |
| | | | Reimbursement | 2169 | Other 1 | 10/5/09 | 11/9/09 | 1/12/10 | $360.00 | $360.00 | 1/6/10 | 1/12/10 | 12/22/09 |
| | | | | | | | | | $360.00 | $360.00 | | | |
| | | | Reimbursement | 2216 | Tuition | 10/5/09 | 11/9/09 | 1/20/10 | $29,660.00 | $29,660.00 | 1/11/10 | 1/20/10 | 1/7/10 |
| | | | | | | | | | $29,660.00 | $29,660.00 | | | |
| | | | Reimbursement | 2565 | Tuition | 10/5/09 | 11/9/09 | 4/22/10 | $10,340.00 | $10,340.00 | 4/16/10 | 4/22/10 | 4/14/10 |
| | | | | | | | | | $10,340.00 | $10,340.00 | | | |
| | | | Reimbursement | 2612 | Tuition | 10/5/09 | 11/9/09 | 5/11/10 | $6,350.00 | $6,350.00 | 5/3/10 | 5/11/10 | 4/29/10 |
| | | | | | | | | | $6,350.00 | $6,350.00 | | | |
| | | | Reimbursement | 2914 | Tuition | 10/5/09 | 11/9/09 | 8/19/10 | $28,650.00 | $28,650.00 | 8/13/10 | 8/19/10 | 8/12/10 |
| | | | | | | | | | $28,650.00 | $28,650.00 | | | |
| | | | Reimbursement | 2915 | Tuition | 10/5/09 | 11/9/09 | 8/19/10 | $350.00 | $350.00 | 8/13/10 | 8/19/10 | 8/12/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$350.00** | **$350.00** | | | |
| | | | Reimbursement | 3011 | ABA Service | 10/5/09 | 11/9/09 | 9/13/10 | $19,360.00 | $19,360.00 | 9/7/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$19,360.00** | **$19,360.00** | | | |
| | | 2 | Reimbursement | 2217 | Other 2 | 10/5/09 | 11/9/09 | 1/14/10 | $3,585.00 | $3,585.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | **$3,585.00** | **$3,585.00** | | | |
| | | | Reimbursement | 2629 | ABA Service | 10/5/09 | 11/9/09 | 5/18/10 | $1,250.00 | $1,250.00 | 5/10/10 | 5/18/10 | 5/7/10 |
| | | | | | | | | | **$1,250.00** | **$1,250.00** | | | |
| | Partial Payment | 5 | Prospective | 2380 | ABA Service | 10/5/09 | 11/9/09 | 2/26/10 | $11,520.00 | $1,389.00 | 2/24/10 | 2/26/10 | 2/23/10 |
| | | | | | | | | | | $1,830.00 | 2/24/10 | 2/26/10 | 2/23/10 |
| | | | | | | | | | | $1,440.00 | 5/27/10 | 6/2/10 | 5/7/10 |
| | | | | | | | | | **$11,520.00** | **$4,659.00** | | | |
| | | | Prospective | 2386 | ABA Service | 10/5/09 | 11/9/09 | 3/2/10 | $2,400.00 | $120.00 | 2/25/10 | 3/2/10 | 2/24/10 |
| | | | | | | | | | | $120.00 | 2/25/10 | 3/2/10 | 2/24/10 |
| | | | | | | | | | | $150.00 | 6/3/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $225.00 | 6/3/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | **$2,400.00** | **$615.00** | | | |
| | | | Prospective | 2399 | ABA Service | 10/5/09 | 11/9/09 | 3/5/10 | $16,200.00 | $2,025.00 | 3/3/10 | 3/5/10 | 3/1/10 |
| | | | | | | | | | | $2,160.00 | 3/3/10 | 3/5/10 | 3/1/10 |
| | | | | | | | | | | $2,340.00 | 3/3/10 | 3/5/10 | 3/1/10 |
| | | | | | | | | | | $2,160.00 | 5/27/10 | 6/2/10 | 5/7/10 |
| | | | | | | | | | | $2,880.00 | 5/27/10 | 6/2/10 | 5/7/10 |
| | | | | | | | | | **$16,200.00** | **$11,565.00** | | | |
| | | | Prospective | 2672 | ABA Service | 10/5/09 | 11/9/09 | 6/8/10 | $3,420.00 | $360.00 | 6/5/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $720.00 | 6/5/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $2,340.00 | 6/5/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | **$3,420.00** | **$3,420.00** | | | |
| 121606 | Partial Payment | 1 | Prospective | 1676 | Tutoring | 9/10/09 | 10/15/09 | 10/20/09 | $45,000.00 | $1,250.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $3,437.50 | 12/7/09 | 12/11/09 | 12/4/09 |
| | | | | | | | | | | $3,625.00 | 1/21/10 | 1/26/10 | 1/14/10 |
| | | | | | | | | | | $2,937.50 | 1/26/10 | 1/28/10 | 1/8/10 |
| | | | | | | | | | | $3,750.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $2,750.00 | 3/11/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $3,125.00 | 4/9/10 | 4/13/10 | 4/8/10 |
| | | | | | | | | | | $3,125.00 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $3,250.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $3,687.50 | 7/9/10 | 7/13/10 | 7/7/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $45,000.00 | $30,937.50 | | | |
| | | | Prospective | 3095 | Tutoring | 9/9/09 | 10/15/09 | 9/28/10 | $11,250.00 | $3,750.00 | 9/24/10 | 9/28/10 | 8/10/10 |
| | | | | | | | | | | $4,750.00 | 9/24/10 | 9/28/10 | 9/7/10 |
| | | | | | | | | | $11,250.00 | $8,500.00 | | | |
| 121653 | Fully Paid | 1 | Reimbursement | 2282 | Tuition | 1/5/10 | 2/9/10 | 2/3/10 | $28,908.00 | $28,908.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $28,908.00 | $28,908.00 | | | |
| | | 5 | Reimbursement | 2283 | Vision Evaluation | 1/5/10 | 2/9/10 | 2/3/10 | $275.00 | $275.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $275.00 | $275.00 | | | |
| | | 6 | Reimbursement | 2285 | Vision Therapy | 1/5/10 | 2/9/10 | 2/3/10 | $380.00 | $380.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $380.00 | $380.00 | | | |
| | | 7 | Reimbursement | 2286 | Other | 1/5/10 | 2/9/10 | 2/3/10 | $200.00 | $200.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $200.00 | $200.00 | | | |
| 121661 | Partial Payment | 1 | Prospective | 1791 | Tutoring | 10/6/09 | 11/10/09 | 11/17/09 | $54,240.00 | $2,260.00 | 11/12/09 | 11/17/09 | 11/6/09 |
| | | | | | | | | | | $8,136.00 | 1/21/10 | 1/26/10 | 12/17/09 |
| | | | | | | | | | | $8,588.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $8,136.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $7,684.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $10,396.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $8,588.00 | 6/30/10 | 7/3/10 | 6/18/10 |
| | | | | | | | | | $54,240.00 | $53,788.00 | | | |
| 121667 | Partial Payment | 2 | Prospective | 1776 | ABA Service | 10/14/09 | 11/18/09 | 10/20/09 | $92,000.00 | $8,450.00 | 10/15/09 | 10/20/09 | 10/15/09 |
| | | | | | | | | | | $11,450.00 | 10/15/09 | 10/20/09 | 10/15/09 |
| | | | | | | | | | | $6,900.00 | 11/23/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $7,100.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $6,850.00 | 1/13/10 | 1/16/10 | 1/11/10 |
| | | | | | | | | | | $9,450.00 | 1/23/10 | 1/26/10 | 1/20/10 |
| | | | | | | | | | | $9,150.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $6,200.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $6,175.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $7,400.00 | 6/24/10 | 6/29/10 | 6/23/10 |
| | | | | | | | | | | $7,650.00 | 6/24/10 | 6/29/10 | 6/23/10 |
| | | | | | | | | | | $4,975.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | $92,000.00 | $91,750.00 | | | |
| 121678 | Fully Paid | 2 | Prospective | 1592 | Tuition | 9/4/09 | 10/9/09 | 9/22/09 | $11,867.00 | $11,867.00 | 9/16/09 | 9/22/09 | 9/15/09 |
| | | | | | | | | | $11,867.00 | $11,867.00 | | | |
| | Partial Payment | 1 | Prospective | 1591 | ABA Service | 9/4/09 | 10/9/09 | 10/6/09 | $68,850.00 | $1,980.00 | 10/1/09 | 10/6/09 | 10/1/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $6,120.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | | $5,400.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $3,960.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $1,800.00 | 11/23/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | $68,850.00 | $19,260.00 | | | |
| 121681 | Partial Payment | 1 | Prospective | 1540 | Tutoring/Instruction | 8/27/09 | 10/1/09 | 11/20/09 | $42,320.00 | $3,780.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $3,420.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $3,780.00 | 1/15/10 | 1/20/10 | 1/12/10 |
| | | | | | | | | | | $3,496.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $4,140.00 | 4/22/10 | 4/27/10 | 4/20/10 |
| | | | | | | | | | | $3,960.00 | 5/25/10 | 5/28/10 | 5/13/10 |
| | | | | | | | | | | $3,600.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $3,960.00 | 7/28/10 | 7/31/10 | 7/26/10 |
| | | | | | | | | | | $1,980.00 | 9/15/10 | 9/18/10 | 9/14/10 |
| | | | | | | | | | | $3,960.00 | 9/15/10 | 9/18/10 | 9/14/10 |
| | | | | | | | | | $42,320.00 | $36,076.00 | | | |
| 121682 | Partial Payment | 2 | Prospective | 1957 | Tutoring/Instruction | 11/5/09 | 12/10/09 | 1/26/10 | $41,600.00 | $226.00 | 1/21/10 | 1/26/10 | 1/7/10 |
| | | | | | | | | | | $452.00 | 2/5/10 | 2/9/10 | 1/27/10 |
| | | | | | | | | | | $904.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $4,746.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $3,616.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $2,034.00 | 6/26/10 | 6/29/10 | 6/18/10 |
| | | | | | | | | | | $2,486.00 | 6/30/10 | 7/3/10 | 6/18/10 |
| | | | | | | | | | | $678.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | $41,600.00 | $15,142.00 | | | |
| 121721 | Partial Payment | 1 | Prospective | 1768 | ABA Service | 9/4/09 | 10/9/09 | 12/8/09 | $115,000.00 | $4,000.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $7,550.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $8,300.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $8,400.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $10,500.00 | 1/15/10 | 1/20/10 | 1/8/10 |
| | | | | | | | | | | $9,750.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $10,000.00 | 4/27/10 | 4/30/10 | 4/22/10 |
| | | | | | | | | | | $10,000.00 | 4/27/10 | 4/30/10 | 4/22/10 |
| | | | | | | | | | | $10,000.00 | 4/27/10 | 4/30/10 | 4/22/10 |
| | | | | | | | | | | $10,625.00 | 5/18/10 | 5/21/10 | 5/6/10 |
| | | | | | | | | | | $8,187.50 | 6/10/10 | 6/15/10 | 6/2/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $8,687.50 | 7/15/10 | 7/20/10 | 7/13/10 |
| | | | | | | | | | **$115,000.00** | **$106,000.00** | | | |
| | | 2 | Prospective | 1769 | ABA Parent Training | 9/4/09 | 10/9/09 | 12/8/09 | $13,800.00 | $500.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,000.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,125.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,200.00 | 1/15/10 | 1/20/10 | 1/8/10 |
| | | | | | | | | | | $1,200.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $1,200.00 | 4/27/10 | 4/30/10 | 4/22/10 |
| | | | | | | | | | | $1,200.00 | 4/27/10 | 4/30/10 | 4/22/10 |
| | | | | | | | | | | $1,350.00 | 5/18/10 | 5/21/10 | 5/6/10 |
| | | | | | | | | | | $1,200.00 | 6/10/10 | 6/15/10 | 6/2/10 |
| | | | | | | | | | **$13,800.00** | **$11,175.00** | | | |
| 121728 | Fully Paid | 1 | Prospective | 1406 | Tutoring/Instruction | 7/28/09 | 9/1/09 | 9/22/09 | $2,000.00 | $2,000.00 | 9/18/09 | 9/22/09 | 9/18/09 |
| | | | | | | | | | **$2,000.00** | **$2,000.00** | | | |
| 121751 | Partial Payment | 8 | Prospective | 2078 | Tutoring/Instruction | 12/1/09 | 1/5/10 | 12/15/09 | $66,000.00 | $4,400.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $11,000.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $6,270.00 | 3/3/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $7,040.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $10,120.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $8,800.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $9,240.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $9,130.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$66,000.00** | **$66,000.00** | | | |
| | | | Prospective | 2787 | Tutoring/Instruction | 12/1/09 | 1/5/10 | 9/16/10 | $13,200.00 | $9,680.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $3,520.00 | 9/21/10 | 9/24/10 | 9/17/10 |
| | | | | | | | | | **$13,200.00** | **$13,200.00** | | | |
| | | | Prospective | 3325 | ABA Service | 12/1/09 | 1/5/10 | 11/20/10 | $52,000.00 | $3,510.00 | 11/17/10 | 11/20/10 | 11/8/10 |
| | | | | | | | | | **$52,000.00** | **$3,510.00** | | | |
| | | | Prospective | 3367 | Tutoring/Instruction | 12/1/09 | 1/5/10 | 10/30/10 | $88,000.00 | $3,850.00 | 10/27/10 | 10/30/10 | 10/21/10 |
| | | | | | | | | | **$88,000.00** | **$3,850.00** | | | |
| 121752 | Partial Payment | 1 | Prospective | 1513 | ABA Service | 8/14/09 | 9/18/09 | 10/9/09 | $16,560.00 | $540.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | | $765.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | **$16,560.00** | **$1,305.00** | | | |
| 121779 | Partial Payment | 1 | Prospective | 2031 | SEIT | 8/4/09 | 9/8/09 | 11/28/09 | $13,500.00 | $6,637.50 | 11/23/09 | 11/28/09 | 10/14/09 |
| | | | | | | | | | **$13,500.00** | **$6,637.50** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121790 | Fully Paid | 1 | Prospective | 1909 | SEIT | 8/27/09 | 10/1/09 | 11/24/09 | $5,500.00 | $5,500.00 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | | **$5,500.00** | | | |
| | Partial Payment | 1 | Prospective | 1910 | SEIT | 8/27/09 | 10/1/09 | 12/8/09 | $125,000.00 | $7,500.00 | 12/2/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $10,500.00 | 12/2/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $8,000.00 | 1/21/10 | 1/26/10 | 1/4/10 |
| | | | | | | | | | | $8,500.00 | 1/21/10 | 1/26/10 | 1/4/10 |
| | | | | | | | | | | $9,500.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $6,500.00 | 3/11/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $11,000.00 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $9,000.00 | 5/8/10 | 5/11/10 | 5/5/10 |
| | | | | | | | | | | $9,500.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $12,375.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$125,000.00** | **$92,375.00** | | | |
| 121812 | Partial Payment | 1 | Prospective | 1544 | Tutoring | 8/28/09 | 10/2/09 | 11/6/09 | $37,950.00 | $825.00 | 11/2/09 | 11/6/09 | 10/6/09 |
| | | | | | | | | | | $1,650.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $1,485.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $1,155.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $770.00 | 3/3/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,155.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $1,650.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $1,650.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $495.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $1,760.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $330.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $2,145.00 | 11/20/10 | 11/23/10 | 11/15/10 |
| | | | | | | | | | **$37,950.00** | **$15,070.00** | | | |
| 121847 | Partial Payment | 1 | Prospective | 1450 | Tutoring/Instruction | 8/5/09 | 9/9/09 | 10/6/09 | $40,680.00 | $452.00 | 9/30/09 | 10/6/09 | 9/29/09 |
| | | | | | | | | | | $4,972.00 | 11/4/09 | 11/10/09 | 10/19/09 |
| | | | | | | | | | | $4,407.00 | 11/16/09 | 11/20/09 | 11/6/09 |
| | | | | | | | | | | $3,616.00 | 1/21/10 | 1/26/10 | 12/17/09 |
| | | | | | | | | | | $3,842.00 | 2/4/10 | 2/9/10 | 1/27/10 |
| | | | | | | | | | | $3,842.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $678.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $3,616.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | **$40,680.00** | **$25,425.00** | | | |
| 121849 | Fully Paid | 7 | Reimbursement | 2462 | Tuition | 1/7/10 | 2/11/10 | 3/23/10 | $22,500.00 | $22,500.00 | 3/15/10 | 3/23/10 | 3/12/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$22,500.00** | **$22,500.00** | | | |
| 121862 | Partial Payment | 5 | Prospective | 2630 | Physical Therapy | 9/4/09 | 10/9/09 | 6/22/10 | $2,090.00 | $950.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $1,140.00 | 9/15/10 | 9/18/10 | 9/1/10 |
| | | | | | | | | | **$2,090.00** | **$2,090.00** | | | |
| 121865 | Partial Payment | 4 | Prospective | 1458 | ABA Service | 8/4/09 | 9/8/09 | 8/29/09 | $8,280.00 | $900.00 | 8/25/09 | 8/29/09 | 8/25/09 |
| | | | | | | | | | | $360.00 | 10/28/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | | $540.00 | 11/23/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $540.00 | 1/13/10 | 1/16/10 | 1/11/10 |
| | | | | | | | | | | $900.00 | 1/13/10 | 1/16/10 | 12/18/09 |
| | | | | | | | | | | $720.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $540.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $720.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $720.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | **$8,280.00** | **$5,940.00** | | | |
| | | | Prospective | 1459 | ABA Service | 8/4/09 | 9/8/09 | 10/9/09 | $8,280.00 | $540.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | | $540.00 | 12/2/09 | 12/8/09 | 11/23/09 |
| | | | | | | | | | | $360.00 | 12/9/09 | 12/15/09 | 10/1/09 |
| | | | | | | | | | | $720.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $720.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $540.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $540.00 | 3/19/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $900.00 | 3/19/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $360.00 | 6/15/10 | 6/18/10 | 6/3/10 |
| | | | | | | | | | | $720.00 | 7/15/10 | 7/20/10 | 7/9/10 |
| | | | | | | | | | | $720.00 | 7/15/10 | 7/20/10 | 7/9/10 |
| | | | | | | | | | **$8,280.00** | **$6,660.00** | | | |
| | | | Prospective | 1460 | ABA Service | 8/4/09 | 9/8/09 | 9/29/09 | $8,280.00 | $900.00 | 9/23/09 | 9/29/09 | 9/23/09 |
| | | | | | | | | | | $720.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $540.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $720.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $450.00 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $900.00 | 4/27/10 | 4/30/10 | 4/23/10 |
| | | | | | | | | | | $540.00 | 5/26/10 | 5/29/10 | 5/13/10 |
| | | | | | | | | | | $540.00 | 6/26/10 | 6/29/10 | 6/18/10 |
| | | | | | | | | | **$8,280.00** | **$5,310.00** | | | |
| | | | Prospective | 1461 | ABA Service | 8/4/09 | 9/8/09 | 9/29/09 | $8,280.00 | $900.00 | 9/24/10 | 9/29/09 | 9/23/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $540.00 | 9/24/09 | 9/29/09 | 9/23/09 |
| | | | | | | | | | | $1,080.00 | 10/16/09 | 10/20/09 | 10/15/09 |
| | | | | | | | | | | $540.00 | 11/30/09 | 12/4/09 | 11/10/09 |
| | | | | | | | | | | $720.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $360.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $540.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $720.00 | 3/12/10 | 3/16/10 | 3/5/10 |
| | | | | | | | | | | $720.00 | 4/14/10 | 4/20/10 | 4/12/10 |
| | | | | | | | | | | $540.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $360.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $1,215.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$8,280.00** | **$8,235.00** | | | |
| | | | Prospective | 2625 | ABA Service | 8/4/09 | 9/8/09 | 6/8/10 | $3,960.00 | $540.00 | 6/5/10 | 6/8/10 | 6/4/10 |
| | | | | | | | | | | $1,440.00 | 6/5/10 | 6/8/10 | 6/4/10 |
| | | | | | | | | | | $1,260.00 | 7/27/10 | 7/29/10 | 7/26/10 |
| | | | | | | | | | **$3,960.00** | **$3,240.00** | | | |
| | | 5 | Prospective | 1464 | Counseling | 8/4/09 | 9/8/09 | 10/9/09 | $5,520.00 | $480.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | | $480.00 | 12/2/09 | 12/8/09 | 11/23/09 |
| | | | | | | | | | | $240.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $480.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $480.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $360.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $360.00 | 3/19/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $480.00 | 3/19/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $300.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $360.00 | 6/15/10 | 6/18/10 | 6/3/10 |
| | | | | | | | | | | $480.00 | 7/15/10 | 7/20/10 | 7/9/10 |
| | | | | | | | | | | $480.00 | 7/15/10 | 7/20/10 | 7/9/10 |
| | | | | | | | | | **$5,520.00** | **$4,980.00** | | | |
| | | 11 | Prospective | 1552 | Other | 8/28/09 | 10/2/09 | 10/31/09 | $2,000.00 | $600.00 | 10/27/09 | 10/31/09 | 10/15/09 |
| | | | | | | | | | | $1,000.00 | 10/28/09 | 11/3/09 | 10/6/09 |
| | | | | | | | | | | $400.00 | 11/24/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | **$2,000.00** | **$2,000.00** | | | |
| 121904 | Fully Paid | 6 | Prospective | 3666 | SEIT | 9/8/09 | 10/13/09 | 12/18/10 | $585.00 | $585.00 | 12/15/10 | 12/18/10 | 12/14/10 |
| | | | | | | | | | **$585.00** | **$585.00** | | | |
| | Partial Payment | 6 | Prospective | 2071 | SEIT | 9/8/09 | 10/13/09 | 12/8/09 | $117,300.00 | $1,683.00 | 12/3/09 | 12/8/09 | 12/3/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,652.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $6,579.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $8,160.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $9,282.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $8,007.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $5,865.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $5,406.00 | 3/31/10 | 4/2/10 | 3/29/10 |
| | | | | | | | | | | $3,825.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $2,958.00 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $5,304.00 | 7/28/10 | 7/31/10 | 7/26/10 |
| | | | | | | | | | | $4,947.00 | 8/16/10 | 8/19/10 | 8/13/10 |
| | | | | | | | | | **$117,300.00** | $64,668.00 | | | |
| | | | Prospective | 3667 | SEIT | 9/8/09 | 10/13/09 | 12/18/10 | $2,340.00 | $260.00 | 12/15/10 | 12/18/10 | 12/14/10 |
| | | | | | | | | | | $455.00 | 12/15/10 | 12/18/10 | 12/14/10 |
| | | | | | | | | | | $780.00 | 12/15/10 | 12/18/10 | 12/14/10 |
| | | | | | | | | | | $796.25 | 12/15/10 | 12/18/10 | 12/14/10 |
| | | | | | | | | | **$2,340.00** | **$2,291.25** | | | |
| 121917 | Fully Paid | 1 | Reimbursement | 1906 | Neurological Evaluation | 9/11/09 | 10/16/09 | 12/8/09 | $78.75 | $78.75 | 11/30/09 | 12/8/09 | 11/3/09 |
| | | | | | | | | | **$78.75** | **$78.75** | | | |
| 121919 | Partial Payment | 3 | Prospective | 1783 | Tutoring/Instruction | 10/9/09 | 11/13/09 | 11/6/09 | $50,960.00 | $1,960.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $3,920.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $3,430.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $3,920.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,940.00 | 2/4/10 | 2/9/10 | 1/28/10 |
| | | | | | | | | | | $2,695.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $3,675.00 | 3/9/10 | 3/11/10 | 3/4/10 |
| | | | | | | | | | | $3,920.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | | $2,695.00 | 6/4/10 | 6/8/10 | 6/3/10 |
| | | | | | | | | | | $3,920.00 | 6/24/10 | 6/29/10 | 6/23/10 |
| | | | | | | | | | | $3,920.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | | $3,675.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$50,960.00** | **$40,670.00** | | | |
| 121924 | Fully Paid | 1 | Prospective | 1512 | Tuition | 8/13/09 | 9/17/09 | 6/2/10 | $4,650.00 | $4,650.00 | 5/27/10 | 6/2/10 | 5/26/10 |
| | | | | | | | | | **$4,650.00** | **$4,650.00** | | | |
| 121954 | Partial Payment | 4 | Prospective | 1862 | Tutoring/Instruction | 10/7/09 | 11/11/09 | 12/4/09 | $39,200.00 | $3,136.00 | 11/30/09 | 12/4/09 | 11/18/09 |
| | | | | | | | | | | $3,185.00 | 1/12/10 | 1/15/10 | 1/8/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $4,165.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $3,430.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $3,675.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $2,940.00 | 4/15/10 | 4/20/10 | 4/8/10 |
| | | | | | | | | | | $3,185.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $3,920.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $3,895.50 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | | $3,920.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$39,200.00** | **$35,451.50** | | | |
| | | | Prospective | 1884 | Tutoring/Instruction | 10/7/09 | 11/11/09 | 11/21/09 | $5,880.00 | $3,920.00 | 11/17/09 | 11/21/09 | 11/17/09 |
| | | | | | | | | | | $1,470.00 | 12/8/09 | 12/11/09 | 12/8/09 |
| | | | | | | | | | **$5,880.00** | **$5,390.00** | | | |
| 121959 | Fully Paid | 1 | Reimbursement | 1973 | Tuition | 11/10/09 | 12/15/09 | 11/24/09 | $68,938.12 | $68,938.12 | 11/13/09 | 11/24/09 | 11/13/09 |
| | | | | | | | | | **$68,938.12** | **$68,938.12** | | | |
| 121985 | Fully Paid | 1 | Reimbursement | 2186 | Speech Therapy | 11/18/09 | 12/23/09 | 1/12/10 | $5,875.00 | $5,875.00 | 1/6/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | **$5,875.00** | **$5,875.00** | | | |
| | | 2 | Reimbursement | 2187 | Neurological Evaluation | 11/18/09 | 12/23/09 | 1/12/10 | $3,950.00 | $3,950.00 | 1/6/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | **$3,950.00** | **$3,950.00** | | | |
| | | 3 | Reimbursement | 2188 | Counseling | 11/18/09 | 12/23/09 | 1/12/10 | $2,800.00 | $2,800.00 | 1/6/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | **$2,800.00** | **$2,800.00** | | | |
| 122021 | Fully Paid | 1 | Reimbursement | 2269 | Tuition | 12/23/09 | 1/27/10 | 2/2/10 | $43,500.00 | $43,500.00 | 1/27/10 | 2/2/10 | 1/25/10 |
| | | | | | | | | | **$43,500.00** | **$43,500.00** | | | |
| 122046 | Fully Paid | 1 | Reimbursement | 1523 | Tuition | 8/4/09 | 9/8/09 | 9/2/09 | $50,200.00 | $50,200.00 | 8/25/09 | 9/2/09 | 8/25/09 |
| | | | | | | | | | **$50,200.00** | **$50,200.00** | | | |
| 122056 | Partial Payment | 9 | Prospective | 1817 | SEIT | 10/13/09 | 11/17/09 | 12/8/09 | $20,700.00 | $225.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,125.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,485.00 | 1/15/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | | $1,800.00 | 2/11/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $1,035.00 | 3/11/10 | 3/16/10 | 3/10/10 |
| | | | | | | | | | | $2,250.00 | 4/9/10 | 4/13/10 | 4/8/10 |
| | | | | | | | | | | $1,530.00 | 5/19/10 | 5/22/10 | 5/17/10 |
| | | | | | | | | | | $1,575.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $1,350.00 | 7/13/10 | 7/16/10 | 7/12/10 |
| | | | | | | | | | **$20,700.00** | **$12,375.00** | | | |
| | | | Prospective | 1818 | SEIT | 10/13/09 | 11/17/09 | 11/14/09 | $12,420.00 | $900.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $1,350.00 | 12/17/09 | 12/18/09 | 12/16/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$12,420.00** | **$2,250.00** | | | |
| | | | Prospective | 1900 | SEIT | 10/13/09 | 11/17/09 | 12/8/09 | $28,980.00 | $810.00 | 12/2/09 | 12/8/09 | 12/1/09 |
| | | | | | | | | | | $3,060.00 | 12/16/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $2,745.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $2,475.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $2,295.00 | 3/19/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $2,745.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $2,115.00 | 6/2/10 | 6/5/10 | 5/25/10 |
| | | | | | | | | | | $2,430.00 | 6/15/10 | 6/18/10 | 6/9/10 |
| | | | | | | | | | | $2,115.00 | 7/17/10 | 7/20/10 | 7/12/10 |
| | | | | | | | | | **$28,980.00** | **$20,790.00** | | | |
| | | | Prospective | 2498 | SEIT | 10/13/09 | 11/17/09 | 4/24/10 | $10,170.00 | $360.00 | 4/21/10 | 4/24/10 | 4/1/10 |
| | | | | | | | | | | $720.00 | 4/21/10 | 4/24/10 | 4/1/10 |
| | | | | | | | | | | $720.00 | 4/21/10 | 4/24/10 | 4/1/10 |
| | | | | | | | | | | $900.00 | 4/21/10 | 4/24/10 | 4/1/10 |
| | | | | | | | | | | $765.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $1,080.00 | 6/18/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | | $360.00 | 9/4/10 | 9/8/10 | 9/1/10 |
| | | | | | | | | | **$10,170.00** | **$4,905.00** | | | |
| | | | Prospective | 3010 | SEIT | 10/13/09 | 11/17/09 | 9/28/10 | $20,700.00 | $2,025.00 | 9/24/10 | 9/28/10 | 9/1/10 |
| | | | | | | | | | | $1,530.00 | 10/8/10 | 10/13/10 | 9/21/10 |
| | | | | | | | | | **$20,700.00** | **$3,555.00** | | | |
| | | | Prospective | 3211 | SEIT | 10/13/09 | 11/17/09 | 10/13/10 | $5,040.00 | $2,295.00 | 10/7/10 | 10/13/10 | 8/16/10 |
| | | | | | | | | | | $2,745.00 | 10/12/10 | 10/14/10 | 9/29/10 |
| | | | | | | | | | **$5,040.00** | **$5,040.00** | | | |
| | | | Prospective | 3255 | SEIT | 10/13/09 | 11/17/09 | 10/19/10 | $2,610.00 | $1,890.00 | 10/15/10 | 10/19/10 | 10/12/10 |
| | | | | | | | | | **$2,610.00** | **$1,890.00** | | | |
| 122064 | Fully Paid | 1 | Prospective | 1545 | Tuition | 7/31/09 | 9/4/09 | 10/30/09 | $10,968.75 | $10,968.75 | 10/26/09 | 10/30/09 | 10/15/09 |
| | | | | | | | | | **$10,968.75** | **$10,968.75** | | | |
| 122077 | Partial Payment | 1 | Prospective | 2189 | Tutoring/Instruction | 10/1/09 | 11/5/09 | 3/9/10 | $25,300.00 | $2,090.00 | 3/4/10 | 3/9/10 | 1/22/10 |
| | | | | | | | | | | $2,255.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $3,190.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $2,200.00 | 6/2/10 | 6/5/10 | 6/1/10 |
| | | | | | | | | | | $2,200.00 | 6/23/10 | 6/26/10 | 6/17/10 |
| | | | | | | | | | | $2,750.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $2,200.00 | 9/14/10 | 9/16/10 | 9/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,750.00 | 9/29/10 | 10/2/10 | 9/28/10 |
| | | | | | | | | | | $2,200.00 | 11/23/10 | 11/27/10 | 11/18/10 |
| | | | | | | | | | | $2,475.00 | 11/23/10 | 11/27/10 | 11/18/10 |
| | | | | | | | | | **$25,300.00** | **$24,310.00** | | | |
| 122105 | Fully Paid | 1 | Reimbursement | 2214 | Tuition | 12/2/09 | 1/6/10 | 1/14/10 | $49,525.00 | $49,525.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | **$49,525.00** | **$49,525.00** | | | |
| | | | Reimbursement | 2568 | Tuition | 12/2/09 | 1/6/10 | 4/22/10 | $28,300.00 | $28,300.00 | 4/16/10 | 4/22/10 | 4/14/10 |
| | | | | | | | | | **$28,300.00** | **$28,300.00** | | | |
| | | | Reimbursement | 2792 | Tuition | 12/2/09 | 1/6/10 | 7/15/10 | $7,075.00 | $7,075.00 | 7/9/10 | 7/15/10 | 7/8/10 |
| | | | | | | | | | **$7,075.00** | **$7,075.00** | | | |
| | | | Reimbursement | 3289 | Tuition | 12/2/09 | 1/6/10 | 10/26/10 | $15,350.00 | $15,350.00 | 10/19/10 | 10/26/10 | 10/18/10 |
| | | | | | | | | | **$15,350.00** | **$15,350.00** | | | |
| | Partial Payment | 3 | Prospective | 2150 | SEIT | 12/2/09 | 1/6/10 | 3/30/10 | $23,920.00 | $1,768.00 | 3/27/10 | 3/30/10 | 3/26/10 |
| | | | | | | | | | | $1,040.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $2,184.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $1,872.00 | 8/11/10 | 8/13/10 | 8/9/10 |
| | | | | | | | | | | $1,872.00 | 8/11/10 | 8/13/10 | 8/9/10 |
| | | | | | | | | | | $1,976.00 | 8/11/10 | 8/13/10 | 8/9/10 |
| | | | | | | | | | | $2,288.00 | 8/11/10 | 8/13/10 | 8/9/10 |
| | | | | | | | | | | $1,144.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $1,872.00 | 10/12/10 | 10/14/10 | 10/6/10 |
| | | | | | | | | | | $1,976.00 | 10/12/10 | 10/14/10 | 10/6/10 |
| | | | | | | | | | **$23,920.00** | **$17,992.00** | | | |
| | | | Prospective | 2791 | SEIT | 12/2/09 | 1/6/10 | 10/14/10 | $23,920.00 | $1,040.00 | 10/12/10 | 10/14/10 | 10/6/10 |
| | | | | | | | | | | $2,080.00 | 10/12/10 | 10/14/10 | 10/7/10 |
| | | | | | | | | | **$23,920.00** | **$3,120.00** | | | |
| 122134 | Partial Payment | 1 | Prospective | 1476 | SEIT | 8/6/09 | 9/10/09 | 10/6/09 | $105,800.00 | $10,800.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | | $1,458.00 | 11/6/09 | 11/13/09 | 9/25/09 |
| | | | | | | | | | | $7,290.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | **$105,800.00** | **$19,548.00** | | | |
| 122156 | Fully Paid | 1 | Prospective | 2029 | Tuition | 9/4/09 | 10/9/09 | 11/24/09 | $12,999.75 | $12,999.75 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | **$12,999.75** | **$12,999.75** | | | |
| | Partial Payment | 12 | Prospective | 1861 | SEIT | 9/4/09 | 10/9/09 | 12/15/09 | $30,360.00 | $2,090.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $2,530.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $2,860.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $1,760.00 | 3/9/10 | 3/11/10 | 3/3/10 |

Payment Report

Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,062.50 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | | $3,217.50 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | $30,360.00 | $14,520.00 | | | |
| 122160 | Fully Paid | 1 | Reimbursement | 2206 | Tuition | 7/31/09 | 9/4/09 | 1/12/10 | $14,150.00 | $14,150.00 | 1/6/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | $14,150.00 | $14,150.00 | | | |
| | | 2 | Reimbursement | 2209 | ABA Service | 7/31/09 | 9/4/09 | 1/14/10 | $15,926.25 | $15,926.25 | 1/8/10 | 1/14/10 | 1/6/10 |
| | | | | | | | | | $15,926.25 | $15,926.25 | | | |
| | | | Reimbursement | 2700 | ABA Service | 7/31/09 | 9/4/09 | 6/17/10 | $13,545.00 | $13,545.00 | 6/11/10 | 6/17/10 | 6/10/10 |
| | | | | | | | | | $13,545.00 | $13,545.00 | | | |
| | | 3 | Reimbursement | 3626 | ABA Service | 7/31/09 | 9/4/09 | 12/21/10 | $20,893.50 | $20,893.50 | 12/9/10 | 12/21/10 | 12/7/10 |
| | | | | | | | | | $20,893.50 | $20,893.50 | | | |
| | | 4 | Reimbursement | 2210 | Occupation Therapy | 7/31/09 | 9/4/09 | 1/14/10 | $7,500.00 | $7,500.00 | 1/8/10 | 1/14/10 | 1/6/10 |
| | | | | | | | | | $7,500.00 | $7,500.00 | | | |
| | | | Reimbursement | 2701 | Occupation Therapy | 7/31/09 | 9/4/09 | 6/17/10 | $6,000.00 | $6,000.00 | 6/11/10 | 6/17/10 | 6/10/10 |
| | | | | | | | | | $6,000.00 | $6,000.00 | | | |
| | | | Reimbursement | 3622 | Occupation Therapy | 7/31/09 | 9/4/09 | 12/21/10 | $10,750.00 | $10,750.00 | 12/8/10 | 12/21/10 | 12/7/10 |
| | | | | | | | | | $10,750.00 | $10,750.00 | | | |
| 122162 | Partial Payment | 1 | Prospective | 1477 | SEIT | 8/6/09 | 9/10/09 | 10/6/09 | $111,780.00 | $11,664.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | | $2,916.00 | 11/6/09 | 11/13/09 | 9/25/09 |
| | | | | | | | | | | $918.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $3,780.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $4,860.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | $111,780.00 | $24,138.00 | | | |
| 122163 | Fully Paid | 2 | Reimbursement | 2132 | ABA Service | 8/14/09 | 9/18/09 | 12/18/09 | $17,490.00 | $17,490.00 | 12/11/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | $17,490.00 | $17,490.00 | | | |
| | | | Reimbursement | 2402 | ABA Service | 8/14/09 | 9/18/09 | 3/9/10 | $19,980.00 | $19,980.00 | 3/4/10 | 3/9/10 | 3/2/10 |
| | | | | | | | | | $19,980.00 | $19,980.00 | | | |
| | | | Reimbursement | 3523 | SEIT | 8/14/09 | 9/18/09 | 11/29/10 | $3,148.00 | $3,148.00 | 11/22/10 | 11/29/10 | 11/17/10 |
| | | | | | | | | | $3,148.00 | $3,148.00 | | | |
| | | | Reimbursement | 3561 | ABA Supervision | 8/14/09 | 9/18/09 | 11/29/10 | $11,850.00 | $11,850.00 | 11/23/10 | 11/29/10 | 11/22/10 |
| | | | | | | | | | $11,850.00 | $11,850.00 | | | |
| | | 3 | Reimbursement | 2133 | ABA Supervision | 8/14/09 | 9/18/09 | 12/18/09 | $1,200.00 | $1,200.00 | 12/11/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | $1,200.00 | $1,200.00 | | | |
| | | | Reimbursement | 2403 | ABA Supervision | 8/14/09 | 9/18/09 | 3/9/10 | $1,350.00 | $1,350.00 | 3/4/10 | 3/9/10 | 3/2/10 |
| | | | | | | | | | $1,350.00 | $1,350.00 | | | |
| | | | Reimbursement | 3199 | ABA Supervision | 8/14/09 | 9/18/09 | 10/13/10 | $600.00 | $600.00 | 10/6/10 | 10/13/10 | 10/4/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$600.00** | **$600.00** | | | |
| 122168 | Partial Payment | 1 | Prospective | 1951 | SEIT | 10/19/09 | 11/23/09 | 11/21/09 | $9,180.00 | $1,938.00 | 11/17/09 | 11/21/09 | 11/17/09 |
| | | | | | | | | | | $3,825.00 | 11/17/09 | 11/21/09 | 11/17/09 |
| | | | | | | | | | **$9,180.00** | **$5,763.00** | | | |
| | | | Prospective | 1952 | SEIT | 10/19/09 | 11/23/09 | 12/17/09 | $61,200.00 | $714.00 | 12/11/09 | 12/17/09 | 11/24/09 |
| | | | | | | | | | | $2,142.00 | 1/7/10 | 1/12/10 | 12/28/09 |
| | | | | | | | | | | $3,723.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $3,876.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $2,958.00 | 5/19/10 | 5/22/10 | 5/10/10 |
| | | | | | | | | | | $3,315.00 | 6/5/10 | 6/8/10 | 5/17/10 |
| | | | | | | | | | | $1,581.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | | $4,029.00 | 7/21/10 | 7/23/10 | 7/16/10 |
| | | | | | | | | | **$61,200.00** | **$22,338.00** | | | |
| 122170 | Fully Paid | 2 | Reimbursement | 2098 | Tuition | 12/3/09 | 1/7/10 | 12/15/09 | $84,900.00 | $84,900.00 | 12/7/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $84,900.00 | 3/4/10 | 3/10/10 | |
| | | | | | | | | | **$84,900.00** | **$169,800.00** | | | |
| 122172 | Partial Payment | 1 | Prospective | 2020 | SEIT | 10/8/09 | 11/12/09 | 3/30/10 | $149,040.00 | $4,428.00 | 3/25/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $5,994.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $2,106.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | | $3,240.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | | $3,672.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | | $3,672.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | | $4,860.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | | $13,446.00 | 10/21/10 | 10/26/10 | 10/19/10 |
| | | | | | | | | | **$149,040.00** | **$41,418.00** | | | |
| 122173 | Partial Payment | 1 | Prospective | 1757 | SEIT | 8/17/09 | 9/21/09 | 11/24/09 | $108,000.00 | $3,942.00 | 11/18/09 | 11/24/09 | 11/16/09 |
| | | | | | | | | | | $4,914.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $6,642.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $8,046.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $3,132.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | **$108,000.00** | **$26,676.00** | | | |
| | | | Prospective | 2533 | SEIT | 8/17/09 | 9/21/09 | 4/6/10 | $16,200.00 | $2,700.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $10,800.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | **$16,200.00** | **$13,500.00** | | | |
| 122175 | Partial Payment | 1 | Prospective | 1673 | SEIT | 8/26/09 | 9/30/09 | 2/1/10 | $12,960.00 | $3,240.00 | 1/30/10 | 2/2/10 | 1/29/10 |
| | | | | | | | | | | $6,480.00 | 4/2/10 | 4/6/10 | 3/31/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$12,960.00** | **$9,720.00** | | | |
| 122176 | Partial Payment | 1 | Prospective | 2306 | SEIT | 8/27/09 | 10/1/09 | 3/9/10 | $67,500.00 | $4,752.00 | 3/5/10 | 3/9/10 | 1/19/10 |
| | | | | | | | | | | $4,590.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $2,700.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $10,800.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $3,132.00 | 9/30/10 | 10/5/10 | 9/29/10 |
| | | | | | | | | | | $3,240.00 | 9/30/10 | 10/5/10 | 9/29/10 |
| | | | | | | | | | | $3,942.00 | 9/30/10 | 10/5/10 | 9/29/10 |
| | | | | | | | | | **$67,500.00** | **$33,156.00** | | | |
| 122179 | Partial Payment | 1 | Prospective | 3209 | SEIT | 8/7/09 | 9/11/09 | 10/23/10 | $114,264.00 | $1,458.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $2,484.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $3,402.00 | 10/20/10 | 10/23/10 | 8/8/10 |
| | | | | | | | | | | $3,402.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $3,402.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $3,456.00 | 10/20/10 | 10/23/10 | 8/8/10 |
| | | | | | | | | | | $3,456.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $4,104.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $4,212.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $4,860.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $5,184.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | | $9,936.00 | 10/20/10 | 10/23/10 | 10/14/10 |
| | | | | | | | | | **$114,264.00** | **$49,356.00** | | | |
| 122181 | Fully Paid | 1 | Prospective | 1701 | Tuition | 8/25/09 | 9/29/09 | 10/6/09 | $19,566.00 | $19,566.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | **$19,566.00** | **$19,566.00** | | | |
| 122182 | Fully Paid | 5 | Reimbursement | 2297 | Tuition | 1/19/10 | 2/23/10 | 2/9/10 | $26,650.00 | $26,650.00 | 2/1/10 | 2/9/10 | 1/29/10 |
| | | | | | | | | | **$26,650.00** | **$26,650.00** | | | |
| 122183 | Fully Paid | 1 | Prospective | 1580 | Tuition | 8/26/09 | 9/30/09 | 9/18/09 | $7,742.23 | $7,742.23 | 9/14/09 | 9/18/09 | 9/10/09 |
| | | | | | | | | | **$7,742.23** | **$7,742.23** | | | |
| 122184 | Fully Paid | 1 | Prospective | 1694 | Tuition | 9/22/09 | 10/27/09 | 10/6/09 | $18,900.00 | $18,900.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | **$18,900.00** | **$18,900.00** | | | |
| | | 2 | Prospective | 2010 | Tuition | 9/22/09 | 10/27/09 | 12/8/09 | $18,900.00 | $18,900.00 | 12/3/09 | 12/8/09 | 12/1/09 |
| | | | | | | | | | **$18,900.00** | **$18,900.00** | | | |
| | | | Prospective | 2011 | Tuition | 9/22/09 | 10/27/09 | 3/16/10 | $25,200.00 | $25,200.00 | 3/12/10 | 3/16/10 | 3/11/10 |
| | | | | | | | | | **$25,200.00** | **$25,200.00** | | | |
| 122195 | Fully Paid | 1 | Prospective | 1541 | Tuition | 8/11/09 | 9/15/09 | 9/5/09 | $23,725.00 | $23,725.00 | 9/1/09 | 9/5/09 | 8/26/09 |
| | | | | | | | | | **$23,725.00** | **$23,725.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Prospective | 2033 | Tuition | 8/11/09 | 9/15/09 | 11/28/09 | $23,725.00 | $23,725.00 | 11/24/09 | 11/28/09 | 11/24/09 |
| | | | | | | | | | **$23,725.00** | **$23,725.00** | | | |
| | | | Prospective | 2242 | Tuition | 8/11/09 | 9/15/09 | 1/20/10 | $15,817.00 | $15,817.00 | 1/15/10 | 1/20/10 | 1/13/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2429 | Tuition | 8/11/09 | 9/15/09 | 3/11/10 | $7,908.00 | $7,908.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | **$7,908.00** | **$7,908.00** | | | |
| 122196 | Fully Paid | 1 | Reimbursement | 1472 | Tuition | 7/28/09 | 9/1/09 | 8/19/09 | $8,000.00 | $8,000.00 | 8/12/09 | 8/19/09 | 8/12/09 |
| | | | | | | | | | **$8,000.00** | **$8,000.00** | | | |
| | | 2 | Prospective | 1473 | Tuition | 7/28/09 | 9/1/09 | 8/18/09 | $15,725.00 | $15,725.00 | 8/14/09 | 8/18/09 | 8/12/09 |
| | | | | | | | | | **$15,725.00** | **$15,725.00** | | | |
| | | | Prospective | 2034 | Tuition | 7/28/09 | 9/1/09 | 11/28/09 | $23,725.00 | $23,725.00 | 11/24/09 | 11/28/09 | 11/24/09 |
| | | | | | | | | | **$23,725.00** | **$23,725.00** | | | |
| | | | Prospective | 2243 | Tuition | 7/28/09 | 9/1/09 | 1/20/10 | $7,908.00 | $7,908.00 | 1/15/10 | 1/20/10 | 1/13/10 |
| | | | | | | | | | **$7,908.00** | **$7,908.00** | | | |
| | | | Prospective | 2430 | Tuition | 7/28/09 | 9/1/09 | 3/11/10 | $15,817.00 | $15,817.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2661 | Tuition | 7/28/09 | 9/1/09 | 6/5/10 | $15,817.00 | $15,817.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2852 | Tuition | 7/28/09 | 9/1/09 | 7/27/10 | $7,908.00 | $7,908.00 | 7/24/10 | 7/27/10 | 7/23/10 |
| | | | | | | | | | **$7,908.00** | **$7,908.00** | | | |
| 122197 | Fully Paid | 1 | Reimbursement | 1729 | Tuition | 8/19/09 | 9/23/09 | 10/14/09 | $8,625.00 | $8,625.00 | 10/6/09 | 10/14/09 | 10/6/09 |
| | | | | | | | | | **$8,625.00** | **$8,625.00** | | | |
| | | 2 | Reimbursement | 1916 | ABA Service | 8/19/09 | 9/23/09 | 11/11/09 | $14,541.00 | $14,541.00 | 11/4/09 | 11/11/09 | 11/4/09 |
| | | | | | | | | | **$14,541.00** | **$14,541.00** | | | |
| 122199 | Fully Paid | 1 | Prospective | 1475 | Tuition | 7/30/09 | 9/3/09 | 8/22/09 | $32,177.28 | $32,177.28 | 8/14/09 | 8/22/09 | 8/12/09 |
| | | | | | | | | | **$32,177.28** | **$32,177.28** | | | |
| | | 3 | Prospective | 1929 | Tuition | 10/28/09 | 12/2/09 | 11/19/09 | $32,177.28 | $32,177.28 | 11/5/09 | 11/19/09 | 11/5/09 |
| | | | | | | | | | **$32,177.28** | **$32,177.28** | | | |
| | | | Prospective | 1930 | Tuition | 10/28/09 | 12/2/09 | 1/30/10 | $31,756.20 | $31,756.20 | 1/27/10 | 1/30/10 | 1/12/10 |
| | | | | | | | | | **$31,756.20** | **$31,756.20** | | | |
| 122203 | Fully Paid | 1 | Reimbursement | 2597 | Tuition | 10/2/09 | 11/6/09 | 5/4/10 | $78,120.00 | $78,120.00 | 4/26/10 | 5/4/10 | 4/22/10 |
| | | | | | | | | | **$78,120.00** | **$78,120.00** | | | |
| 122205 | Partial Payment | 1 | Prospective | 1543 | SEIT | 8/14/09 | 9/18/09 | 10/6/09 | $124,200.00 | $4,212.00 | 10/1/09 | 10/6/09 | 10/1/09 |
| | | | | | | | | | | $972.00 | 11/6/09 | 11/13/09 | 9/25/09 |
| | | | | | | | | | | $864.00 | 11/18/09 | 11/24/09 | 11/16/09 |
| | | | | | | | | | | $7,236.00 | 3/5/10 | 3/9/10 | 2/19/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $124,200.00 | $13,284.00 | | | |
| 122206 | Partial Payment | 2 | Prospective | 1646 | SEIT | 8/18/09 | 9/22/09 | 11/13/09 | $25,920.00 | $1,836.00 | 11/6/09 | 11/13/09 | 9/25/09 |
| | | | | | | | | | $25,920.00 | $1,836.00 | | | |
| 122217 | Partial Payment | 2 | Prospective | 1707 | Tutoring/Instruction | 9/17/09 | 10/22/09 | 2/9/10 | $5,000.00 | $500.00 | 2/5/10 | 2/9/10 | 2/4/10 |
| | | | | | | | | | | $2,000.00 | 2/5/10 | 2/9/10 | 2/4/10 |
| | | | | | | | | | | $2,500.00 | 2/5/10 | 2/9/10 | 2/4/10 |
| | | | | | | | | | $5,000.00 | $5,000.00 | | | |
| | | 3 | Prospective | 1708 | Tutoring/Instruction | 9/30/09 | 11/4/09 | 2/2/10 | $19,800.00 | $2,200.00 | 1/30/10 | 2/2/10 | 1/29/10 |
| | | | | | | | | | | $2,530.00 | 1/30/10 | 2/2/10 | 1/29/10 |
| | | | | | | | | | | $2,640.00 | 1/30/10 | 2/2/10 | 1/29/10 |
| | | | | | | | | | | $2,200.00 | 3/27/10 | 3/30/10 | 3/24/10 |
| | | | | | | | | | | $2,310.00 | 3/27/10 | 3/30/10 | 3/25/10 |
| | | | | | | | | | | $2,420.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | | $2,420.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | | $660.00 | 7/30/10 | 8/3/10 | 7/13/10 |
| | | | | | | | | | | $2,420.00 | 7/30/10 | 8/3/10 | 7/13/10 |
| | | | | | | | | | $19,800.00 | $19,800.00 | | | |
| 122218 | Partial Payment | 1 | Prospective | 1720 | Other | 9/11/09 | 10/16/09 | 11/20/09 | $39,200.00 | $2,499.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $3,430.00 | 12/11/09 | 12/17/09 | 12/10/09 |
| | | | | | | | | | | $2,646.00 | 1/8/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $3,038.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $2,744.00 | 3/6/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $2,744.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $3,577.00 | 4/23/10 | 4/27/10 | 4/21/10 |
| | | | | | | | | | $39,200.00 | $20,678.00 | | | |
| 122224 | Fully Paid | 1 | Reimbursement | 2069 | ABA Service | 10/7/09 | 11/11/09 | 12/10/09 | $20,066.10 | $20,066.10 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | $20,066.10 | $20,066.10 | | | |
| | | | Reimbursement | 2145 | Tuition | 10/7/09 | 11/11/09 | 12/18/09 | $1,420.00 | $1,420.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | $1,420.00 | $1,420.00 | | | |
| | | | Reimbursement | 2542 | Tuition | 10/7/09 | 11/11/09 | 4/13/10 | $355.00 | $355.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | $355.00 | $355.00 | | | |
| | | 2 | Reimbursement | 2074 | ABA Supervision | 10/7/09 | 11/11/09 | 12/10/09 | $11,850.00 | $11,850.00 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | $11,850.00 | $11,850.00 | | | |
| | | | Reimbursement | 2146 | Other 1 | 10/7/09 | 11/11/09 | 12/18/09 | $6,499.86 | $6,499.86 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | $6,499.86 | $6,499.86 | | | |
| | | | Reimbursement | 2543 | ABA Service | 10/7/09 | 11/11/09 | 4/13/10 | $9,009.88 | $9,009.88 | 4/5/10 | 4/13/10 | 4/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$9,009.88** | **$9,009.88** | | | |
| | | 3 | Reimbursement | 2544 | ABA Supervision | 10/7/09 | 11/11/09 | 4/13/10 | $2,550.00 | $2,550.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | **$2,550.00** | **$2,550.00** | | | |
| | | 4 | Reimbursement | 2075 | Other | 10/7/09 | 11/11/09 | 12/10/09 | $390.00 | $390.00 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | **$390.00** | **$390.00** | | | |
| | | | Reimbursement | 2076 | Speech Therapy | 10/7/09 | 11/11/09 | 12/10/09 | $1,200.00 | $1,200.00 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | **$1,200.00** | **$1,200.00** | | | |
| | | | Reimbursement | 2545 | Speech Therapy | 10/7/09 | 11/11/09 | 4/13/10 | $700.00 | $700.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | **$700.00** | **$700.00** | | | |
| | | 5 | Reimbursement | 2077 | Physical Therapy | 10/7/09 | 11/11/09 | 12/10/09 | $180.00 | $180.00 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | **$180.00** | **$180.00** | | | |
| | | 7 | Reimbursement | 2546 | Socialization Program | 10/7/09 | 11/11/09 | 4/13/10 | $195.00 | $195.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | **$195.00** | **$195.00** | | | |
| 122225 | Fully Paid | 10 | Reimbursement | 3526 | Tuition | 12/11/09 | 1/15/10 | 11/29/10 | $8,300.00 | $8,300.00 | 11/22/10 | 11/29/10 | 11/18/10 |
| | | | | | | | | | **$8,300.00** | **$8,300.00** | | | |
| | Partial Payment | 4 | Prospective | 1601 | Other | 8/4/09 | 9/8/09 | 11/13/09 | $16,560.00 | $5,520.00 | 11/9/09 | 11/13/09 | 10/14/09 |
| | | | | | | | | | | $11,040.00 | 11/9/09 | 11/13/09 | 10/14/09 |
| | | | | | | | | | **$16,560.00** | **$16,560.00** | | | |
| | | 9 | Prospective | 2275 | SETSS Services | 12/11/09 | 1/15/10 | 3/9/10 | $110,400.00 | $8,832.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $9,384.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $9,936.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $6,072.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $8,280.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $11,040.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $9,384.00 | 9/16/10 | 9/21/10 | 9/1/10 |
| | | | | | | | | | | $9,936.00 | 10/14/10 | 10/19/10 | 10/12/10 |
| | | | | | | | | | **$110,400.00** | **$72,864.00** | | | |
| 122226 | Fully Paid | 3 | Reimbursement | 2607 | Occupation Therapy | 8/17/09 | 9/21/09 | 5/4/10 | $675.00 | $675.00 | 4/28/10 | 5/4/10 | 4/27/10 |
| | | | | | | | | | **$675.00** | **$675.00** | | | |
| | | 7 | Reimbursement | 1732 | Occupation Therapy | 9/2/09 | 10/7/09 | 10/14/09 | $910.00 | $910.00 | 10/6/09 | 10/14/09 | 10/6/09 |
| | | | | | | | | | **$910.00** | **$910.00** | | | |
| | | | Reimbursement | 1912 | SEIT | 9/2/09 | 10/7/09 | 11/11/09 | $390.00 | $390.00 | 11/4/09 | 11/11/09 | 11/4/09 |
| | | | | | | | | | **$390.00** | **$390.00** | | | |
| | Partial Payment | 6 | Prospective | 1771 | SEIT | 9/2/09 | 10/7/09 | 10/27/09 | $37,904.00 | $3,315.00 | 10/22/09 | 10/27/09 | 10/15/09 |
| | | | | | | | | | | $790.50 | 11/3/09 | 11/7/09 | 10/28/09 |
| | | | | | | | | | | $2,244.00 | 11/3/09 | 11/7/09 | 10/28/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $790.50 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $3,468.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $3,060.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $2,856.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $3,264.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | $37,904.00 | $19,788.00 | | | |
| 122227 | Fully Paid | 1 | Reimbursement | 2183 | Tuition | 12/23/09 | 1/27/10 | 1/12/10 | $16,312.50 | $16,312.50 | 1/6/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | $16,312.50 | $16,312.50 | | | |
| 122228 | Partial Payment | 2 | Prospective | 1745 | Other | 10/5/09 | 11/9/09 | 10/20/09 | $74,888.00 | $2,464.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $1,440.00 | 12/4/09 | 12/8/09 | 11/25/09 |
| | | | | | | | | | | $7,470.00 | 12/4/09 | 12/8/09 | 11/25/09 |
| | | | | | | | | | | $3,105.00 | 1/23/10 | 1/26/10 | 1/20/10 |
| | | | | | | | | | | $3,960.00 | 3/27/10 | 3/30/10 | 3/26/10 |
| | | | | | | | | | | $360.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $720.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $4,680.00 | 3/30/10 | 4/1/10 | 3/26/10 |
| | | | | | | | | | | $4,320.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $4,320.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $3,600.00 | 7/28/10 | 7/31/10 | 7/26/10 |
| | | | | | | | | | | $4,320.00 | 8/11/10 | 8/13/10 | 8/9/10 |
| | | | | | | | | | $74,888.00 | $40,759.00 | | | |
| 122238 | Fully Paid | 1 | Reimbursement | 2457 | Tuition | 9/29/09 | 11/3/09 | 3/23/10 | $13,827.81 | $13,827.81 | 3/15/10 | 3/23/10 | 3/12/10 |
| | | | | | | | | | $13,827.81 | $13,827.81 | | | |
| | | | Reimbursement | 2706 | Tuition | 9/29/09 | 11/3/09 | 6/22/10 | $3,311.30 | $3,311.30 | 6/14/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | $3,311.30 | $3,311.30 | | | |
| | | 2 | Reimbursement | 2225 | Other 1 | 9/29/09 | 11/3/09 | 1/20/10 | $13,650.00 | $13,650.00 | 1/14/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | $13,650.00 | $13,650.00 | | | |
| | | | Reimbursement | 2458 | Other 2 | 9/29/09 | 11/3/09 | 3/23/10 | $15,600.00 | $15,600.00 | 3/15/10 | 3/23/10 | 3/12/10 |
| | | | | | | | | | $15,600.00 | $15,600.00 | | | |
| | | | Reimbursement | 2707 | ABA Service | 9/29/09 | 11/3/09 | 6/22/10 | $11,850.00 | $11,850.00 | 6/14/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | $11,850.00 | $11,850.00 | | | |
| | | 3 | Reimbursement | 2227 | Occupation Therapy | 9/29/09 | 11/3/09 | 1/20/10 | $1,365.00 | $1,365.00 | 1/14/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | $1,365.00 | $1,365.00 | | | |
| | | | Reimbursement | 2460 | Occupation Therapy | 9/29/09 | 11/3/09 | 3/23/10 | $1,155.00 | $1,155.00 | 3/15/10 | 3/23/10 | 3/12/10 |
| | | | | | | | | | $1,155.00 | $1,155.00 | | | |
| | | | Reimbursement | 2708 | Occupation Therapy | 9/29/09 | 11/3/09 | 6/22/10 | $735.00 | $735.00 | 6/14/10 | 6/22/10 | 6/11/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$735.00** | **$735.00** | | | |
| | | 4 | Reimbursement | 2419 | Transportation | 9/29/09 | 11/3/09 | 3/10/10 | $1,039.65 | $1,039.65 | 3/5/10 | 3/10/10 | 3/4/10 |
| | | | | | | | | | **$1,039.65** | **$1,039.65** | | | |
| | | | Reimbursement | 2461 | Transportation | 9/29/09 | 11/3/09 | 3/23/10 | $2,004.09 | $2,004.09 | 3/15/10 | 3/23/10 | 3/12/10 |
| | | | | | | | | | **$2,004.09** | **$2,004.09** | | | |
| | | | Reimbursement | 2709 | SEIT | 9/29/09 | 11/3/09 | 6/22/10 | $11,700.00 | $11,700.00 | 6/14/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | **$11,700.00** | **$11,700.00** | | | |
| | | | Reimbursement | 2710 | Transportation | 9/29/09 | 11/3/09 | 6/22/10 | $1,355.43 | $1,355.43 | 6/14/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | **$1,355.43** | **$1,355.43** | | | |
| | | | Reimbursement | 3129 | Transportation | 9/29/09 | 11/3/09 | 10/5/10 | $1,741.12 | $1,741.12 | 9/27/10 | 10/5/10 | 9/24/10 |
| | | | | | | | | | **$1,741.12** | **$1,741.12** | | | |
| | | 5 | Reimbursement | 2224 | ABA Service | 9/29/09 | 11/3/09 | 1/20/10 | $16,650.00 | $16,650.00 | 1/14/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | **$16,650.00** | **$16,650.00** | | | |
| | | | Reimbursement | 2459 | ABA Service | 9/29/09 | 11/3/09 | 3/23/10 | $14,025.00 | $14,025.00 | 3/15/10 | 3/23/10 | 3/12/10 |
| | | | | | | | | | **$14,025.00** | **$14,025.00** | | | |
| 122240 | Fully Paid | 1 | Reimbursement | 2550 | Tuition | 10/5/09 | 11/9/09 | 4/13/10 | $2,400.00 | $2,400.00 | 4/7/10 | 4/13/10 | 4/6/10 |
| | | | | | | | | | **$2,400.00** | **$2,400.00** | | | |
| 122243 | Partial Payment | 8 | Prospective | 1778 | Tutoring/Instruction | 9/11/09 | 10/16/09 | 11/14/09 | $8,396.00 | $692.67 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $335.84 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $839.60 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $839.60 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | | $545.74 | 5/26/10 | 5/29/10 | 5/24/10 |
| | | | | | | | | | | $776.63 | 6/24/10 | 6/29/10 | 6/14/10 |
| | | | | | | | | | | $755.64 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | **$8,396.00** | **$4,785.72** | | | |
| | | | Prospective | 1782 | Tutoring/Instruction | 9/11/09 | 10/16/09 | 11/14/09 | $1,260.00 | $629.70 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | **$1,260.00** | **$629.70** | | | |
| 122249 | Partial Payment | 1 | Reimbursement | 2898 | Tuition | 8/17/09 | 9/21/09 | 8/24/10 | $104,167.00 | $93,750.30 | 8/18/10 | 8/24/10 | 8/17/10 |
| | | | | | | | | | **$104,167.00** | **$93,750.30** | | | |
| 122250 | Fully Paid | 1 | Prospective | 2513 | Tuition | 8/18/09 | 9/22/09 | 4/1/10 | $7,900.00 | $7,900.00 | 3/30/10 | 4/1/10 | 3/29/10 |
| | | | | | | | | | **$7,900.00** | **$7,900.00** | | | |
| | Partial Payment | 2 | Prospective | 1714 | SEIT | 8/18/09 | 9/22/09 | 10/9/09 | $24,472.00 | $1,824.00 | 10/5/09 | 10/9/09 | 9/29/09 |
| | | | | | | | | | | $2,622.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | | $2,128.00 | 12/2/09 | 12/8/09 | 12/1/09 |
| | | | | | | | | | | $1,140.00 | 4/7/10 | 4/9/10 | 3/20/10 |
| | | | | | | | | | | $2,128.00 | 4/7/10 | 4/9/10 | 3/20/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,204.00 | 4/7/10 | 4/9/10 | 3/20/10 |
| | | | | | | | | | | $2,280.00 | 4/7/10 | 4/9/10 | 3/20/10 |
| | | | | | | | | | | $2,204.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $1,824.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $2,128.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $1,786.00 | 7/20/10 | 7/23/10 | 7/16/10 |
| | | | | | | | | | **$24,472.00** | **$22,268.00** | | | |
| 122254 | Partial Payment | 1 | Prospective | 1532 | ABA Service | 8/20/09 | 9/24/09 | 12/18/09 | $41,400.00 | $2,700.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $1,080.00 | 9/18/10 | 9/21/10 | 9/17/10 |
| | | | | | | | | | **$41,400.00** | **$3,780.00** | | | |
| 122255 | Fully Paid | 1 | Prospective | 1718 | Tuition | 9/29/09 | 11/3/09 | 10/22/09 | $35,383.00 | $35,383.00 | 10/6/09 | 10/22/09 | 10/5/09 |
| | | | | | | | | | **$35,383.00** | **$35,383.00** | | | |
| 122256 | Fully Paid | 1 | Prospective | 2024 | Tuition | 11/2/09 | 12/7/09 | 11/26/09 | $27,480.30 | $27,480.30 | 11/19/09 | 11/26/09 | 11/19/09 |
| | | | | | | | | | **$27,480.30** | **$27,480.30** | | | |
| | | 2 | Reimbursement | 2598 | Tuition | 12/10/09 | 1/14/10 | 5/4/10 | $22,900.25 | $22,900.25 | 4/26/10 | 5/4/10 | 4/23/10 |
| | | | | | | | | | **$22,900.25** | **$22,900.25** | | | |
| | | | Reimbursement | 2831 | Tuition | 12/10/09 | 1/14/10 | 7/27/10 | $4,580.05 | $4,580.05 | 7/22/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | **$4,580.05** | **$4,580.05** | | | |
| 122260 | Partial Payment | 1 | Prospective | 1542 | SEIT | 8/5/09 | 9/9/09 | 11/21/09 | $124,200.00 | $2,700.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $3,240.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $10,800.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | **$124,200.00** | **$16,740.00** | | | |
| 122261 | Partial Payment | 1 | Prospective | 1706 | SEIT | 9/24/09 | 10/29/09 | 12/18/09 | $25,300.00 | $1,650.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $1,925.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $2,475.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $2,200.00 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | | $1,650.00 | 6/4/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $2,200.00 | 6/4/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $1,925.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $2,200.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $1,925.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $2,200.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$25,300.00** | **$20,350.00** | | | |
| 122263 | Partial Payment | 1 | Prospective | 2102 | Tuition | 8/24/09 | 9/28/09 | 12/11/09 | $70,750.00 | $33,028.00 | 12/7/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | **$70,750.00** | **$33,028.00** | | | |
| | | 2 | Prospective | 1538 | ABA Service | 8/24/09 | 9/28/09 | 12/8/09 | $49,680.00 | $4,590.00 | 12/4/09 | 12/8/09 | 12/3/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,780.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $3,510.00 | 1/22/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | **$49,680.00** | **$11,880.00** | | | |
| 122264 | Fully Paid | 1 | Reimbursement | 2308 | Tuition | 9/23/09 | 10/28/09 | 2/10/10 | $15,400.00 | $15,400.00 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$15,400.00** | **$15,400.00** | | | |
| | | | Reimbursement | 2309 | Tuition | 9/23/09 | 10/28/09 | 2/10/10 | $3,850.00 | $3,850.00 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$3,850.00** | **$3,850.00** | | | |
| | | | Reimbursement | 2566 | Tuition | 9/23/09 | 10/28/09 | 4/22/10 | $11,550.00 | $11,550.00 | 4/16/10 | 4/22/10 | 4/14/10 |
| | | | | | | | | | **$11,550.00** | **$11,550.00** | | | |
| 122267 | Partial Payment | 2 | Prospective | 1785 | Tutoring/Instruction | 9/25/09 | 10/30/09 | 12/18/09 | $32,200.00 | $1,250.00 | 12/16/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | | $2,000.00 | 12/16/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | | $2,000.00 | 12/16/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | | $1,900.00 | 12/16/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | | $1,000.00 | 12/16/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | | $1,500.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $1,750.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $1,750.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $2,000.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $1,500.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $2,000.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $2,000.00 | 10/23/10 | 10/26/10 | 10/22/10 |
| | | | | | | | | | **$32,200.00** | **$20,650.00** | | | |
| 122268 | Fully Paid | 1 | Prospective | 1935 | Tuition | 10/7/09 | 11/11/09 | 11/13/09 | $8,900.00 | $8,900.00 | 11/9/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | **$8,900.00** | **$8,900.00** | | | |
| | | | Prospective | 1936 | Tuition | 10/7/09 | 11/11/09 | 11/13/09 | $17,950.00 | $17,950.00 | 11/6/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | **$17,950.00** | **$17,950.00** | | | |
| | | | Prospective | 2072 | Tuition | 10/7/09 | 11/11/09 | 12/8/09 | $8,750.00 | $8,750.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | **$8,750.00** | **$8,750.00** | | | |
| | | | Prospective | 2322 | Tuition | 10/7/09 | 11/11/09 | 2/11/10 | $17,800.00 | $17,800.00 | 2/9/10 | 2/11/10 | 2/5/10 |
| | | | | | | | | | **$17,800.00** | **$17,800.00** | | | |
| 122274 | Fully Paid | 1 | Reimbursement | 1696 | Tuition | 8/6/09 | 9/10/09 | 10/8/09 | $38,300.00 | $38,300.00 | 10/1/09 | 10/8/09 | 10/1/09 |
| | | | | | | | | | **$38,300.00** | **$38,300.00** | | | |
| | | 2 | Reimbursement | 2375 | Tuition | 1/7/10 | 2/11/10 | 3/2/10 | $38,110.00 | $38,110.00 | 2/23/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | **$38,110.00** | **$38,110.00** | | | |
| 122278 | Partial Payment | 1 | Prospective | 1692 | ABA Service | 9/14/09 | 10/19/09 | 11/7/09 | $43,200.00 | $5,162.50 | 11/3/09 | 11/7/09 | 10/20/09 |
| | | | | | | | | | | $4,060.00 | 11/19/09 | 11/24/09 | 11/16/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,850.00 | 1/7/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $5,110.00 | 1/21/10 | 1/26/10 | 12/17/09 |
| | | | | | | | | | | $5,162.50 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $4,462.50 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $4,830.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $4,235.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | | $3,657.50 | 9/17/10 | 9/21/10 | 7/19/10 |
| | | | | | | | | | **$43,200.00** | **$40,530.00** | | | |
| | | 2 | Prospective | 2645 | ABA Service | 9/14/09 | 10/19/09 | 9/18/10 | $15,984.00 | $7,245.00 | 9/15/10 | 9/18/10 | 9/14/10 |
| | | | | | | | | | | $5,372.50 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | **$15,984.00** | **$12,617.50** | | | |
| 122281 | Partial Payment | 1 | Prospective | 1497 | Tutoring/Instruction | 8/6/09 | 9/10/09 | 9/9/09 | $16,560.00 | $990.00 | 9/2/09 | 9/9/09 | 9/1/09 |
| | | | | | | | | | | $1,260.00 | 10/13/09 | 10/17/09 | 10/13/09 |
| | | | | | | | | | | $630.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $810.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $540.00 | 1/12/10 | 1/15/10 | 1/6/10 |
| | | | | | | | | | **$16,560.00** | **$4,230.00** | | | |
| | | | Prospective | 1498 | Tutoring/Instruction | 8/6/09 | 9/10/09 | 10/20/09 | $16,560.00 | $1,440.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $900.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $1,260.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $1,440.00 | 11/16/09 | 11/20/09 | 11/9/09 |
| | | | | | | | | | | $1,620.00 | 12/3/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,800.00 | 1/21/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $1,800.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | **$16,560.00** | **$10,260.00** | | | |
| | | | Prospective | 1499 | Tutoring/Instruction | 8/6/09 | 9/10/09 | 11/13/09 | $16,560.00 | $1,440.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $1,080.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $720.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $1,620.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $180.00 | 11/16/09 | 11/20/09 | 11/9/09 |
| | | | | | | | | | | $1,440.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $1,620.00 | 1/26/10 | 1/28/10 | 1/11/10 |
| | | | | | | | | | | $1,800.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | **$16,560.00** | **$9,900.00** | | | |
| 122285 | Fully Paid | 1 | Prospective | 2900 | Tuition | 8/18/09 | 9/22/09 | 8/19/10 | $17,500.00 | $17,500.00 | 8/16/10 | 8/19/10 | 8/12/10 |
| | | | | | | | | | **$17,500.00** | **$17,500.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Partial Payment | 1 | Prospective | 1786 | ABA Service | 8/18/09 | 9/22/09 | 11/3/09 | $41,400.00 | $1,260.00 | 10/29/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | | $2,520.00 | 10/29/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | $41,400.00 | $3,780.00 | | | |
| 122286 | Partial Payment | 1 | Prospective | 2025 | SEIT | 8/14/09 | 9/18/09 | 7/17/10 | $45,900.00 | $864.00 | 7/14/10 | 7/17/10 | 7/13/10 |
| | | | | | | | | | | $1,296.00 | 7/14/10 | 7/17/10 | 7/13/10 |
| | | | | | | | | | $45,900.00 | $2,160.00 | | | |
| 122289 | Fully Paid | 1 | Prospective | 1579 | Tuition | 8/20/09 | 9/24/09 | 9/18/09 | $13,500.00 | $13,500.00 | 9/14/09 | 9/18/09 | 9/10/09 |
| | | | | | | | | | $13,500.00 | $13,500.00 | | | |
| | | 7 | Reimbursement | 2128 | Tuition | 10/1/09 | 11/5/09 | 12/15/09 | $24,750.00 | $24,750.00 | 12/10/09 | 12/15/09 | 12/10/09 |
| | | | | | | | | | $24,750.00 | $24,750.00 | | | |
| | | | Reimbursement | 2440 | Tuition | 10/1/09 | 11/5/09 | 3/16/10 | $6,750.00 | $6,750.00 | 3/10/10 | 3/16/10 | 3/9/10 |
| | | | | | | | | | $6,750.00 | $6,750.00 | | | |
| 122293 | Fully Paid | 1 | Prospective | 1494 | Tuition | 7/29/09 | 9/2/09 | 10/22/09 | $25,875.00 | $25,875.00 | 10/6/09 | 10/22/09 | 10/6/09 |
| | | | | | | | | | $25,875.00 | $25,875.00 | | | |
| | | | Prospective | 2313 | Tuition | 7/29/09 | 9/2/09 | 5/4/10 | $10,091.25 | $10,091.25 | 4/29/10 | 5/4/10 | 4/14/10 |
| | | | | | | | | | $10,091.25 | $10,091.25 | | | |
| 122296 | Fully Paid | 1 | Reimbursement | 1788 | Tuition | 9/10/09 | 10/15/09 | 10/27/09 | $31,633.00 | $31,633.00 | 10/19/09 | 10/27/09 | 10/19/09 |
| | | | | | | | | | $31,633.00 | $31,633.00 | | | |
| | | | Reimbursement | 2320 | Tuition | 9/10/09 | 10/15/09 | 2/10/10 | $23,725.00 | $23,725.00 | 2/5/10 | 2/10/10 | 2/4/10 |
| | | | | | | | | | $23,725.00 | $23,725.00 | | | |
| | | | Reimbursement | 2577 | Tuition | 9/10/09 | 10/15/09 | 4/22/10 | $15,392.00 | $15,392.00 | 4/16/10 | 4/22/10 | 4/15/10 |
| | | | | | | | | | $15,392.00 | $15,392.00 | | | |
| 122301 | Partial Payment | 5 | Prospective | 1562 | SEIT | 8/4/09 | 9/8/09 | 11/28/09 | $41,400.00 | $2,025.00 | 11/24/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $3,375.00 | 11/24/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $2,250.00 | 11/9/09 | 11/13/09 | 11/1/10 |
| | | | | | | | | | $41,400.00 | $7,650.00 | | | |
| 122302 | Fully Paid | 1 | Prospective | 1740 | Tuition | 9/3/09 | 10/8/09 | 10/17/09 | $24,105.00 | $24,105.00 | 10/13/09 | 10/17/09 | 10/9/09 |
| | | | | | | | | | $24,105.00 | $24,105.00 | | | |
| | | | Prospective | 2305 | Tuition | 9/3/09 | 10/8/09 | 2/10/10 | $25,200.00 | $25,200.00 | 2/8/10 | 2/10/10 | 2/2/10 |
| | | | | | | | | | $25,200.00 | $25,200.00 | | | |
| 122304 | Fully Paid | 4 | Reimbursement | 2293 | Speech Therapy | 11/17/09 | 12/22/09 | 2/3/10 | $675.00 | $675.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $675.00 | $675.00 | | | |
| | | | Reimbursement | 2475 | Speech Therapy | 11/17/09 | 12/22/09 | 3/25/10 | $135.00 | $135.00 | 3/19/10 | 3/25/10 | 3/17/10 |
| | | | | | | | | | $135.00 | $135.00 | | | |
| | | 5 | Reimbursement | 2294 | Physical Therapy | 11/17/09 | 12/22/09 | 2/3/10 | $720.00 | $720.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | $720.00 | $720.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | Reimbursement | 2295 | Occupation Therapy | 11/17/09 | 12/22/09 | 2/3/10 | $405.00 | $405.00 | 1/29/10 | 2/3/10 | 1/28/10 |
| | | | | | | | | | **$405.00** | **$405.00** | | | |
| | | 8 | Prospective | 2292 | SETSS Services | 1/5/10 | 2/9/10 | 2/5/10 | $21,327.50 | $21,327.50 | 2/2/10 | 2/5/10 | 1/29/10 |
| | | | | | | | | | **$21,327.50** | **$21,327.50** | | | |
| | | 9 | Prospective | 2469 | ABA Parent Training | 1/5/10 | 2/9/10 | 3/23/10 | $1,330.00 | $1,330.00 | 3/19/10 | 3/23/10 | 3/17/10 |
| | | | | | | | | | **$1,330.00** | **$1,330.00** | | | |
| | | 10 | Prospective | 2470 | ABA Supervision | 1/5/10 | 2/9/10 | 3/23/10 | $4,200.00 | $4,200.00 | 3/19/10 | 3/23/10 | 3/17/10 |
| | | | | | | | | | **$4,200.00** | **$4,200.00** | | | |
| | | 12 | Prospective | 2471 | Counseling | 1/5/10 | 2/9/10 | 3/23/10 | $2,470.00 | $2,470.00 | 3/19/10 | 3/23/10 | 3/17/10 |
| | | | | | | | | | **$2,470.00** | **$2,470.00** | | | |
| | Partial Payment | 8 | Prospective | 2473 | SETSS Services | 1/5/10 | 2/9/10 | 3/23/10 | $8,122.50 | $8,112.50 | 3/19/10 | 3/23/10 | 3/17/10 |
| | | | | | | | | | | $10.00 | 4/1/10 | 4/6/10 | 3/17/10 |
| | | | | | | | | | **$8,122.50** | **$8,122.50** | | | |
| 122308 | Partial Payment | 1 | Prospective | 1623 | ABA Service | 7/29/09 | 9/2/09 | 11/20/09 | $40,572.00 | $1,260.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $6,174.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $6,426.00 | 11/16/09 | 11/20/09 | 11/10/09 |
| | | | | | | | | | | $756.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $1,638.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $1,764.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $882.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | **$40,572.00** | **$18,900.00** | | | |
| 122309 | Fully Paid | 1 | Prospective | 1622 | Tuition | 8/20/09 | 9/24/09 | 11/26/09 | $31,633.00 | $31,633.00 | 11/19/09 | 11/26/09 | 9/17/09 |
| | | | | | | | | | **$31,633.00** | **$31,633.00** | | | |
| 122312 | Partial Payment | 1 | Prospective | 1702 | Tutoring | 9/29/09 | 11/3/09 | 11/17/09 | $55,200.00 | $4,972.00 | 11/13/09 | 11/17/09 | 11/6/09 |
| | | | | | | | | | | $8,136.00 | 1/21/10 | 1/26/10 | 12/17/09 |
| | | | | | | | | | | $7,797.00 | 2/5/10 | 2/9/10 | 1/27/10 |
| | | | | | | | | | | $8,588.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $4,859.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $10,396.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $2,260.00 | 6/30/10 | 7/3/10 | 6/18/10 |
| | | | | | | | | | | $8,136.00 | 6/30/10 | 7/3/10 | 6/18/10 |
| | | | | | | | | | **$55,200.00** | **$55,144.00** | | | |
| | | 3 | Prospective | 1703 | Tutoring | 9/29/09 | 11/3/09 | 9/18/10 | $11,500.00 | $4,972.00 | 9/15/10 | 9/18/10 | 9/14/10 |
| | | | | | | | | | **$11,500.00** | **$4,972.00** | | | |
| 122316 | Partial Payment | 1 | Prospective | 2064 | ABA Service | 8/18/09 | 9/22/09 | 1/12/10 | $23,940.00 | $5,040.00 | 1/9/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $5,040.00 | 7/21/10 | 7/23/10 | 7/20/10 |

37

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $23,940.00 | $10,080.00 | | | |
| 122339 | Fully Paid | 1 | Prospective | 1635 | Tuition | 8/14/09 | 9/18/09 | 11/24/09 | $21,700.00 | $21,700.00 | 11/19/09 | 11/24/09 | 9/21/09 |
| | | | | | | | | | $21,700.00 | $21,700.00 | | | |
| | | | Prospective | 2096 | Tuition | 8/14/09 | 9/18/09 | 12/11/09 | $15,200.00 | $15,200.00 | 12/7/09 | 12/11/09 | 12/4/09 |
| | | | | | | | | | $15,200.00 | $15,200.00 | | | |
| 122353 | Fully Paid | 1 | Prospective | 1518 | Tuition | 8/10/09 | 9/14/09 | 9/1/09 | $24,875.00 | $24,875.00 | 8/27/09 | 9/1/09 | 8/3/09 |
| | | | | | | | | | $24,875.00 | $24,875.00 | | | |
| | Partial Payment | 2 | Prospective | 1519 | ABA Service | 8/10/09 | 9/14/09 | 9/29/09 | $56,250.00 | $3,812.50 | 9/24/09 | 9/29/09 | 9/24/09 |
| | | | | | | | | | | $4,000.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $4,000.00 | 12/16/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $4,000.00 | 12/16/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $4,000.00 | 1/22/10 | 1/26/10 | 1/21/10 |
| | | | | | | | | | $56,250.00 | $19,812.50 | | | |
| 122357 | Fully Paid | 5 | Reimbursement | 2067 | Psycho/Ed Evaluation | 11/12/09 | 12/17/09 | 12/10/09 | $2,500.00 | $2,500.00 | 12/3/09 | 12/10/09 | 12/3/09 |
| | | | | | | | | | $2,500.00 | $2,500.00 | | | |
| 122360 | Fully Paid | 1 | Prospective | 2990 | Tuition | 8/19/09 | 9/23/09 | 9/8/10 | $3,450.00 | $3,450.00 | 9/3/10 | 9/8/10 | 9/1/10 |
| | | | | | | | | | $3,450.00 | $3,450.00 | | | |
| | | 2 | Prospective | 1739 | Tuition | 8/19/09 | 9/23/09 | 10/17/09 | $5,075.00 | $5,075.00 | 10/13/09 | 10/17/09 | 10/8/09 |
| | | | | | | | | | $5,075.00 | $5,075.00 | | | |
| | | 3 | Prospective | 2959 | SEIT | 8/19/09 | 9/23/09 | 9/18/10 | $23,075.00 | $23,075.00 | 9/15/10 | 9/18/10 | 7/29/10 |
| | | | | | | | | | $23,075.00 | $23,075.00 | | | |
| | Partial Payment | 3 | Prospective | 1559 | SEIT | 8/19/09 | 9/23/09 | 10/3/09 | $338,000.00 | $26,000.00 | 9/14/09 | 10/3/09 | 9/14/09 |
| | | | | | | | | | | $26,000.00 | 9/14/09 | 10/3/09 | 9/14/09 |
| | | | | | | | | | | $25,740.00 | 10/14/09 | 10/22/09 | 10/13/09 |
| | | | | | | | | | | $25,220.00 | 11/9/09 | 11/19/09 | 11/9/09 |
| | | | | | | | | | | $24,602.50 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $21,970.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $25,155.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $22,457.50 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $24,180.00 | 4/14/10 | 4/20/10 | 4/9/10 |
| | | | | | | | | | | $22,815.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | | $22,815.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $23,725.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | $338,000.00 | $290,680.00 | | | |
| | | | Prospective | 1560 | SEIT Supervisor | 8/19/09 | 9/23/09 | 9/18/09 | $39,000.00 | $3,000.00 | 9/14/09 | 9/18/09 | 9/14/09 |
| | | | | | | | | | | $3,000.00 | 9/14/09 | 9/18/09 | 9/14/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,000.00 | 10/14/09 | 10/20/09 | 10/13/09 |
| | | | | | | | | | | $2,962.50 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $3,000.00 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $3,000.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $3,000.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $3,000.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $3,000.00 | 4/14/10 | 4/20/10 | 4/9/10 |
| | | | | | | | | | | $3,000.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | | $3,000.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $2,850.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | $39,000.00 | $35,812.50 | | | |
| 122366 | Partial Payment | 1 | Prospective | 1617 | ABA Service | 9/9/09 | 10/14/09 | 10/9/09 | $64,400.00 | $6,100.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | | $4,500.00 | 10/5/09 | 10/9/09 | 10/2/09 |
| | | | | | | | | | | $4,950.00 | 12/11/09 | 12/17/09 | 12/10/09 |
| | | | | | | | | | | $3,750.00 | 12/11/09 | 12/17/09 | 12/10/09 |
| | | | | | | | | | $64,400.00 | $19,300.00 | | | |
| | | | Prospective | 1679 | ABA Service | 9/9/09 | 10/14/09 | 10/14/09 | $41,400.00 | $4,200.00 | 10/8/09 | 10/14/09 | 10/6/09 |
| | | | | | | | | | | $6,150.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | $41,400.00 | $10,350.00 | | | |
| | | 3 | Prospective | 1677 | Other | 9/9/09 | 10/14/09 | 11/20/09 | $6,900.00 | $750.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | $6,900.00 | $750.00 | | | |
| 122367 | Partial Payment | 1 | Prospective | 1854 | SEIT | 9/4/09 | 10/9/09 | 2/2/10 | $111,320.00 | $8,250.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $8,690.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $9,790.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $10,670.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $9,680.00 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | $111,320.00 | $47,080.00 | | | |
| 122371 | Partial Payment | 1 | Prospective | 2156 | SEIT | 9/2/09 | 10/7/09 | 1/12/10 | $73,710.00 | $7,560.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $5,670.00 | 1/16/10 | 1/20/10 | 1/15/10 |
| | | | | | | | | | | $15,120.00 | 1/16/10 | 1/20/10 | 1/15/10 |
| | | | | | | | | | | $7,560.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $7,560.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $7,560.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | | $7,560.00 | 4/23/10 | 4/27/10 | 4/16/10 |
| | | | | | | | | | | $7,560.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $7,560.00 | 7/7/10 | 7/10/10 | 6/30/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$73,710.00** | **$73,710.00** | | | |
| 122375 | Partial Payment | 1 | Prospective | 1800 | SEIT | 8/26/09 | 9/30/09 | 11/14/09 | $75,600.00 | $5,670.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $7,560.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $7,560.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $7,560.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $7,560.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $7,560.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | | $7,560.00 | 4/23/10 | 4/27/10 | 4/16/10 |
| | | | | | | | | | | $7,560.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $7,560.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $7,560.00 | 7/22/10 | 7/27/10 | 7/16/10 |
| | | | | | | | | | **$75,600.00** | **$73,710.00** | | | |
| 122376 | Partial Payment | 1 | Prospective | 1890 | Tuition | 8/18/09 | 9/22/09 | 11/14/09 | $2,256.05 | $2,180.80 | 11/10/09 | 11/14/09 | 11/10/09 |
| | | | | | | | | | **$2,256.05** | **$2,180.80** | | | |
| 122377 | Partial Payment | 1 | Prospective | 2416 | Tuition | 9/2/09 | 10/7/09 | 3/9/10 | $32,449.00 | $3,244.90 | 3/5/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $3,244.90 | 3/5/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $3,244.90 | 3/5/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $3,244.90 | 3/5/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $3,244.90 | 4/10/10 | 4/13/10 | 1/31/10 |
| | | | | | | | | | | $3,244.90 | 4/10/10 | 4/13/10 | 2/28/10 |
| | | | | | | | | | | $3,233.20 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $3,248.80 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $3,248.80 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $3,248.80 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | **$32,449.00** | **$32,449.00** | | | |
| 122382 | Partial Payment | 5 | Prospective | 2472 | SEIT | 9/29/09 | 11/3/09 | 4/2/10 | $45,900.00 | $3,468.00 | 3/31/10 | 4/2/10 | 3/26/10 |
| | | | | | | | | | | $3,672.00 | 4/21/10 | 4/24/10 | 2/2/10 |
| | | | | | | | | | | $3,672.00 | 4/21/10 | 4/24/10 | 2/2/10 |
| | | | | | | | | | | $3,876.00 | 4/21/10 | 4/24/10 | 2/2/10 |
| | | | | | | | | | | $3,876.00 | 4/21/10 | 4/24/10 | 2/2/10 |
| | | | | | | | | | | $3,876.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $3,672.00 | 5/26/10 | 5/29/10 | 5/13/10 |
| | | | | | | | | | | $3,468.00 | 7/9/10 | 7/13/10 | 6/28/10 |
| | | | | | | | | | | $5,202.00 | 7/9/10 | 7/13/10 | 6/28/10 |
| | | | | | | | | | | $3,264.00 | 8/11/10 | 8/13/10 | 8/6/10 |
| | | | | | | | | | **$45,900.00** | **$38,046.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122386 | Fully Paid | 7 | Prospective | 2786 | Tuition | 9/10/09 | 10/15/09 | 7/22/10 | $36,992.38 | $36,992.38 | 7/19/10 | 7/22/10 | 7/8/10 |
| | | | | | | | | | **$36,992.38** | **$36,992.38** | | | |
| | Partial Payment | 8 | Prospective | 1863 | SEIT | 9/10/09 | 10/15/09 | 11/14/09 | $50,400.00 | $5,040.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $5,040.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $5,040.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $5,040.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $5,040.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $5,040.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | | $5,040.00 | 4/23/10 | 4/27/10 | 4/16/10 |
| | | | | | | | | | | $5,040.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $5,040.00 | 8/16/10 | 8/19/10 | 6/30/10 |
| | | | | | | | | | **$50,400.00** | **$45,360.00** | | | |
| 122388 | Fully Paid | 1 | Prospective | 1625 | SEIT | 8/12/09 | 9/16/09 | 11/14/09 | $1,260.00 | $1,260.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | **$1,260.00** | **$1,260.00** | | | |
| 122391 | Partial Payment | 1 | Prospective | 2157 | SEIT | 9/18/09 | 10/23/09 | 1/12/10 | $171,990.00 | $14,616.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $17,640.00 | 1/16/10 | 1/20/10 | 1/15/10 |
| | | | | | | | | | | $32,256.00 | 1/25/10 | 1/28/10 | 1/15/10 |
| | | | | | | | | | | $10,836.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $10,836.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $10,836.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | **$171,990.00** | **$97,020.00** | | | |
| 122392 | Partial Payment | 1 | Prospective | 1796 | SEIT | 8/19/09 | 9/23/09 | 11/14/09 | $126,000.00 | $12,600.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $12,600.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $12,600.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $6,300.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | **$126,000.00** | **$44,100.00** | | | |
| 122393 | Partial Payment | 1 | Prospective | 1716 | SEIT | 9/15/09 | 10/20/09 | 11/3/09 | $39,780.00 | $3,672.00 | 10/28/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | | $4,080.00 | 11/24/09 | 11/28/09 | 11/23/09 |
| | | | | | | | | | | $3,366.00 | 12/16/09 | 12/19/09 | 12/14/09 |
| | | | | | | | | | **$39,780.00** | **$11,118.00** | | | |
| 122410 | Fully Paid | 10 | Prospective | 2001 | Tuition | 9/14/09 | 10/19/09 | 11/24/09 | $10,658.25 | $10,658.25 | 11/18/09 | 11/24/09 | 11/18/09 |
| | | | | | | | | | **$10,658.25** | **$10,658.25** | | | |
| 122422 | Partial Payment | 1 | Prospective | 1621 | ABA Service | 9/14/09 | 10/19/09 | 11/13/09 | $81,000.00 | $9,936.00 | 11/6/09 | 11/13/09 | 9/25/09 |
| | | | | | | | | | | $3,510.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $324.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $4,806.00 | 1/22/10 | 1/26/10 | 1/12/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $5,670.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | **$81,000.00** | **$24,246.00** | | | |
| 122423 | Partial Payment | 1 | Prospective | 1795 | SEIT | 8/27/09 | 10/1/09 | 11/14/09 | $71,820.00 | $3,780.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $7,560.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $7,560.00 | 1/9/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $6,552.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $3,276.00 | 6/11/10 | 6/15/10 | 6/10/10 |
| | | | | | | | | | **$71,820.00** | **$28,728.00** | | | |
| 122425 | Partial Payment | 1 | Prospective | 1856 | SEIT | 10/13/09 | 11/17/09 | 12/8/09 | $74,800.00 | $5,720.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $7,425.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $440.00 | 4/1/10 | 4/6/10 | 3/22/10 |
| | | | | | | | | | | $880.00 | 4/1/10 | 4/6/10 | 3/22/10 |
| | | | | | | | | | | $5,500.00 | 4/1/10 | 4/6/10 | 3/22/10 |
| | | | | | | | | | | $1,320.00 | 8/3/10 | 8/6/10 | 8/2/10 |
| | | | | | | | | | | $1,870.00 | 8/3/10 | 8/6/10 | 8/2/10 |
| | | | | | | | | | | $4,675.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | | $6,325.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | | $6,875.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | | $7,260.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | | $7,480.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | **$74,800.00** | **$55,770.00** | | | |
| 122426 | Fully Paid | 1 | Reimbursement | 3262 | Tuition | 8/27/09 | 10/1/09 | 10/26/10 | $41,500.00 | $41,500.00 | 10/19/10 | 10/26/10 | 10/14/10 |
| | | | | | | | | | **$41,500.00** | **$41,500.00** | | | |
| 122428 | Partial Payment | 1 | Prospective | 1994 | SEIT | 10/20/09 | 11/24/09 | 12/8/09 | $120,750.00 | $11,550.00 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $12,075.00 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $10,500.00 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $9,450.00 | 12/3/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $11,025.00 | 12/7/09 | 12/11/09 | 12/4/09 |
| | | | | | | | | | | $12,075.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $10,500.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $6,825.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $10,500.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $11,550.00 | 5/26/10 | 5/29/10 | 5/24/10 |
| | | | | | | | | | | $11,550.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | | $3,150.00 | 7/14/10 | 7/17/10 | 7/9/10 |
| | | | | | | | | | **$120,750.00** | **$120,750.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122434 | Partial Payment | 1 | Prospective | 2247 | SEIT | 11/17/09 | 12/22/09 | 1/26/10 | $61,200.00 | $3,366.00 | 1/21/10 | 1/26/10 | 1/8/10 |
| | | | | | | | | | | $5,508.00 | 1/21/10 | 1/26/10 | 1/8/10 |
| | | | | | | | | | | $4,590.00 | 1/28/10 | 2/2/10 | 1/13/10 |
| | | | | | | | | | | $6,426.00 | 1/28/10 | 2/2/10 | 1/13/10 |
| | | | | | | | | | | $4,284.00 | 3/31/10 | 4/2/10 | 3/26/10 |
| | | | | | | | | | | $6,120.00 | 10/2/10 | 10/5/10 | 9/30/10 |
| | | | | | | | | | **$61,200.00** | **$30,294.00** | | | |
| 122440 | Fully Paid | 1 | Reimbursement | 2153 | Tuition | 8/20/09 | 9/24/09 | 12/18/09 | $10,000.00 | $10,000.00 | 12/15/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | **$10,000.00** | **$10,000.00** | | | |
| | | 2 | Prospective | 1613 | Tuition | 8/20/09 | 9/24/09 | 10/24/09 | $31,632.00 | $31,632.00 | 10/19/09 | 10/24/09 | 10/19/09 |
| | | | | | | | | | **$31,632.00** | **$31,632.00** | | | |
| | Partial Payment | 1 | Reimbursement | 1953 | Tuition | 8/20/09 | 9/24/09 | 11/18/09 | $28,300.00 | $10,000.00 | 11/10/09 | 11/18/09 | 11/10/09 |
| | | | | | | | | | | $18,300.00 | 12/15/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | **$28,300.00** | **$28,300.00** | | | |
| 122443 | Partial Payment | 5 | Prospective | 1578 | Speech Therapy | 8/5/09 | 9/9/09 | 11/6/09 | $8,000.00 | $250.00 | 11/2/09 | 11/6/09 | 10/29/09 |
| | | | | | | | | | **$8,000.00** | **$250.00** | | | |
| 122450 | Fully Paid | 1 | Reimbursement | 1933 | ABA Service | 9/10/09 | 10/15/09 | 11/13/09 | $5,280.00 | $5,280.00 | 11/5/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | **$5,280.00** | **$5,280.00** | | | |
| | | | Reimbursement | 2099 | ABA Service | 9/10/09 | 10/15/09 | 12/15/09 | $3,916.00 | $3,916.00 | 12/7/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$3,916.00** | **$3,916.00** | | | |
| | | | Reimbursement | 2195 | ABA Service | 9/10/09 | 10/15/09 | 1/12/10 | $3,828.00 | $3,828.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$3,828.00** | **$3,828.00** | | | |
| | | | Reimbursement | 2371 | ABA Service | 9/10/09 | 10/15/09 | 3/2/10 | $4,202.00 | $4,202.00 | 2/23/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | **$4,202.00** | **$4,202.00** | | | |
| | | 2 | Reimbursement | 2100 | Speech Therapy | 9/10/09 | 10/15/09 | 12/15/09 | $250.00 | $250.00 | 12/7/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$250.00** | **$250.00** | | | |
| | | | Reimbursement | 2101 | ABA Supervision | 9/10/09 | 10/15/09 | 12/15/09 | $700.00 | $700.00 | 12/7/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$700.00** | **$700.00** | | | |
| | | | Reimbursement | 2196 | ABA Supervision | 9/10/09 | 10/15/09 | 1/12/10 | $525.00 | $525.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$525.00** | **$525.00** | | | |
| | | | Reimbursement | 2372 | ABA Supervision | 9/10/09 | 10/15/09 | 3/2/10 | $262.50 | $262.50 | 2/23/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | **$262.50** | **$262.50** | | | |
| | | 3 | Reimbursement | 1934 | ABA Supervision | 9/10/09 | 10/15/09 | 11/13/09 | $1,443.75 | $1,443.75 | 11/5/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | **$1,443.75** | **$1,443.75** | | | |
| | | 4 | Reimbursement | 1932 | Speech Therapy | 9/10/09 | 10/15/09 | 11/13/09 | $375.00 | $375.00 | 11/5/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | **$375.00** | **$375.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement | 2197 | Speech Therapy | 9/10/09 | 10/15/09 | 1/12/10 | $250.00 | $250.00 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$250.00** | **$250.00** | | | |
| | | | Reimbursement | 2373 | Speech Therapy | 9/10/09 | 10/15/09 | 3/2/10 | $250.00 | $250.00 | 2/23/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | **$250.00** | **$250.00** | | | |
| 122453 | Partial Payment | 1 | Prospective | 1626 | ABA Service | 9/14/09 | 10/19/09 | 12/8/09 | $12,420.00 | $270.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $1,080.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $810.00 | 1/22/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $540.00 | 2/27/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $675.00 | 6/15/10 | 6/18/10 | 6/8/10 |
| | | | | | | | | | | $675.00 | 7/21/10 | 7/23/10 | 7/16/10 |
| | | | | | | | | | | $945.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $540.00 | 9/17/10 | 9/21/10 | 9/10/10 |
| | | | | | | | | | **$12,420.00** | **$5,535.00** | | | |
| 122457 | Fully Paid | 8 | Prospective | 1914 | Neurological Evaluation | 9/2/09 | 10/7/09 | 1/12/10 | $3,000.00 | $3,000.00 | 1/7/10 | 1/12/10 | 12/28/09 |
| | | | | | | | | | **$3,000.00** | **$3,000.00** | | | |
| | Partial Payment | 1 | Prospective | 1554 | Tutoring | 9/2/09 | 10/7/09 | 10/14/09 | $29,750.00 | $1,190.00 | 10/7/09 | 10/14/09 | 10/6/09 |
| | | | | | | | | | | $1,020.00 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | | $1,445.00 | 12/11/09 | 12/17/09 | 12/9/09 |
| | | | | | | | | | | $1,700.00 | 1/9/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $1,020.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $425.00 | 3/9/10 | 3/12/10 | 3/3/10 |
| | | | | | | | | | **$29,750.00** | **$6,800.00** | | | |
| 122462 | Partial Payment | 1 | Prospective | 1924 | Tutoring | 11/2/09 | 12/7/09 | 1/26/10 | $54,240.00 | $5,424.00 | 1/21/10 | 1/26/10 | 12/17/09 |
| | | | | | | | | | | $7,458.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $6,215.00 | 3/4/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $6,328.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $6,328.00 | 4/27/10 | 4/30/10 | 4/19/10 |
| | | | | | | | | | | $7,232.00 | 6/26/10 | 6/29/10 | 6/18/10 |
| | | | | | | | | | | $7,006.00 | 6/30/10 | 7/3/10 | 6/18/10 |
| | | | | | | | | | | $7,458.00 | 7/27/10 | 7/30/10 | 7/20/10 |
| | | | | | | | | | **$54,240.00** | **$53,449.00** | | | |
| 122468 | Fully Paid | 1 | Prospective | 2271 | Tuition | 11/5/09 | 12/10/09 | 1/29/10 | $2,860.00 | $2,860.00 | 1/26/10 | 1/29/10 | 1/25/10 |
| | | | | | | | | | **$2,860.00** | **$2,860.00** | | | |
| | Partial Payment | 2 | Prospective | 2142 | SEIT | 11/5/09 | 12/10/09 | 12/18/09 | $67,320.00 | $6,120.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $4,284.00 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $4,896.00 | 12/14/09 | 12/18/09 | 12/14/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $258.00 | 6/3/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $3,870.00 | 6/3/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $4,128.00 | 6/3/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $5,160.00 | 6/3/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $5,160.00 | 6/3/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | **$67,320.00** | **$33,876.00** | | | |
| 122470 | Partial Payment | 1 | Prospective | 2534 | SEIT | 8/26/09 | 9/30/09 | 4/6/10 | $12,960.00 | $4,644.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $7,236.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | **$12,960.00** | **$11,880.00** | | | |
| 122500 | Fully Paid | 5 | Reimbursement | 1797 | Psycho/Ed Evaluation | 10/14/09 | 11/18/09 | 10/27/09 | $3,400.00 | $3,400.00 | 10/20/09 | 10/27/09 | 10/20/09 |
| | | | | | | | | | **$3,400.00** | **$3,400.00** | | | |
| 122503 | Fully Paid | 1 | Prospective | 1885 | Tuition | 10/28/09 | 12/2/09 | 11/7/09 | $18,760.00 | $18,760.00 | 11/3/09 | 11/7/09 | 11/2/09 |
| | | | | | | | | | **$18,760.00** | **$18,760.00** | | | |
| | | | Prospective | 2229 | Tuition | 10/28/09 | 12/2/09 | 1/20/10 | $9,380.00 | $9,380.00 | 1/15/10 | 1/20/10 | 1/12/10 |
| | | | | | | | | | **$9,380.00** | **$9,380.00** | | | |
| | | | Prospective | 2415 | Tuition | 10/28/09 | 12/2/09 | 3/16/10 | $4,690.00 | $4,690.00 | 3/11/10 | 3/16/10 | 3/3/10 |
| | | | | | | | | | **$4,690.00** | **$4,690.00** | | | |
| | | | Prospective | 2556 | Tuition | 10/28/09 | 12/2/09 | 4/13/10 | $4,690.00 | $4,690.00 | 4/9/10 | 4/13/10 | 4/8/10 |
| | | | | | | | | | **$4,690.00** | **$4,690.00** | | | |
| | | | Prospective | 2633 | Tuition | 10/28/09 | 12/2/09 | 5/20/10 | $4,690.00 | $4,690.00 | 5/17/10 | 5/20/10 | 5/13/10 |
| | | | | | | | | | **$4,690.00** | **$4,690.00** | | | |
| | | | Prospective | 2690 | Tuition | 10/28/09 | 12/2/09 | 6/18/10 | $4,690.00 | $4,690.00 | 6/15/10 | 6/18/10 | 6/9/10 |
| | | | | | | | | | **$4,690.00** | **$4,690.00** | | | |
| 122504 | Fully Paid | 1 | Reimbursement | 1991 | Tuition | 10/27/09 | 12/1/09 | 11/24/09 | $13,050.00 | $13,050.00 | 11/16/09 | 11/24/09 | 11/16/09 |
| | | | | | | | | | **$13,050.00** | **$13,050.00** | | | |
| | | | Reimbursement | 2249 | Tuition | 10/27/09 | 12/1/09 | 1/26/10 | $8,700.00 | $8,700.00 | 1/19/10 | 1/26/10 | 1/14/10 |
| | | | | | | | | | **$8,700.00** | **$8,700.00** | | | |
| | | 2 | Reimbursement | 2325 | Tuition | 1/21/10 | 2/25/10 | 2/17/10 | $21,750.00 | $21,750.00 | 2/8/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | **$21,750.00** | **$21,750.00** | | | |
| 122532 | Partial Payment | 1 | Prospective | 1609 | SEIT | 9/10/09 | 10/15/09 | 11/3/09 | $84,480.00 | $2,160.00 | 10/28/09 | 11/3/09 | 10/27/09 |
| | | | | | | | | | | $1,296.00 | 12/2/09 | 12/8/09 | 10/29/09 |
| | | | | | | | | | | $7,104.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $576.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $6,528.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $768.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $7,680.00 | 3/2/10 | 3/5/10 | 2/9/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $7,296.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | **$84,480.00** | **$33,408.00** | | | |
| 122568 | Fully Paid | 1 | Reimbursement | 2331 | Tuition | 1/15/10 | 2/19/10 | 3/16/10 | $11,700.00 | $11,700.00 | 3/8/10 | 3/16/10 | 2/8/10 |
| | | | | | | | | | **$11,700.00** | **$11,700.00** | | | |
| 122579 | Fully Paid | 1 | Prospective | 2176 | Tuition | 12/23/09 | 1/27/10 | 1/12/10 | $13,444.10 | $13,444.10 | 1/9/10 | 1/12/10 | 12/29/09 |
| | | | | | | | | | **$13,444.10** | **$13,444.10** | | | |
| | | | Prospective | 2241 | Tuition | 12/23/09 | 1/27/10 | 1/20/10 | $7,908.00 | $7,908.00 | 1/15/10 | 1/20/10 | 1/13/10 |
| | | | | | | | | | **$7,908.00** | **$7,908.00** | | | |
| | | | Prospective | 2428 | Tuition | 12/23/09 | 1/27/10 | 3/16/10 | $15,817.00 | $15,817.00 | 3/11/10 | 3/16/10 | 3/5/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2663 | Tuition | 12/23/09 | 1/27/10 | 6/5/10 | $15,817.00 | $15,817.00 | 6/2/10 | 6/5/10 | 5/27/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| 122588 | Fully Paid | 1 | Prospective | 1556 | Tuition | 8/14/09 | 9/18/09 | 9/22/09 | $5,850.00 | $5,850.00 | 9/16/09 | 9/22/09 | 9/4/09 |
| | | | | | | | | | **$5,850.00** | **$5,850.00** | | | |
| | | 3 | Reimbursement | 2248 | Tuition | 10/29/09 | 12/3/09 | 1/26/10 | $16,625.00 | $16,625.00 | 1/19/10 | 1/26/10 | 1/14/10 |
| | | | | | | | | | **$16,625.00** | **$16,625.00** | | | |
| | | | Reimbursement | 2738 | Tuition | 10/29/09 | 12/3/09 | 7/7/10 | $8,775.00 | $8,775.00 | 6/28/10 | 7/7/10 | 6/21/10 |
| | | | | | | | | | **$8,775.00** | **$8,775.00** | | | |
| | | | Reimbursement | 3307 | Tuition | 10/29/09 | 12/3/09 | 10/27/10 | $1,800.00 | $1,800.00 | 10/22/10 | 10/27/10 | 10/20/10 |
| | | | | | | | | | **$1,800.00** | **$1,800.00** | | | |
| 122593 | Partial Payment | 1 | Prospective | 1662 | Tutoring/Instruction | 9/4/09 | 10/9/09 | 12/15/09 | $18,000.00 | $720.00 | 12/10/09 | 12/15/09 | 11/6/09 |
| | | | | | | | | | | $1,035.00 | 12/10/09 | 12/15/09 | 12/10/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 10/6/09 |
| | | | | | | | | | | $1,125.00 | 2/4/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | | $1,800.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,800.00 | 3/31/10 | 4/2/10 | 3/29/10 |
| | | | | | | | | | | $1,125.00 | 4/20/10 | 4/23/10 | 3/17/10 |
| | | | | | | | | | **$18,000.00** | **$8,325.00** | | | |
| 122595 | Partial Payment | 1 | Prospective | 1823 | ABA Service | 8/11/09 | 9/15/09 | 11/6/09 | $50,400.00 | $3,120.00 | 11/2/09 | 11/6/09 | 11/2/09 |
| | | | | | | | | | | $4,920.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $2,760.00 | 11/19/09 | 11/24/09 | 11/16/09 |
| | | | | | | | | | | $4,320.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $5,280.00 | 1/30/10 | 2/2/10 | 1/28/10 |
| | | | | | | | | | | $4,800.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $4,440.00 | 3/9/10 | 3/11/10 | 3/4/10 |
| | | | | | | | | | **$50,400.00** | **$29,640.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122607 | Fully Paid | 1 | Reimbursement | 2276 | Tuition | 9/2/09 | 10/7/09 | 2/9/10 | $50,000.00 | $50,000.00 | 2/1/10 | 2/9/10 | 1/27/10 |
| | | | | | | | | | **$50,000.00** | **$50,000.00** | | | |
| | | | Reimbursement | 2559 | Tuition | 9/2/09 | 10/7/09 | 4/20/10 | $26,040.00 | $26,040.00 | 4/14/10 | 4/20/10 | 4/12/10 |
| | | | | | | | | | **$26,040.00** | **$26,040.00** | | | |
| | | | Reimbursement | 3524 | Tuition | 9/2/09 | 10/7/09 | 11/29/09 | $28,127.00 | $28,127.00 | 11/22/09 | 11/29/09 | 11/17/09 |
| | | | | | | | | | **$28,127.00** | **$28,127.00** | | | |
| | | | Reimbursement | 3525 | Tuition | 9/2/09 | 10/7/09 | 11/29/09 | $45,833.33 | $45,833.33 | 11/22/09 | 11/29/09 | 11/17/09 |
| | | | | | | | | | **$45,833.33** | **$45,833.33** | | | |
| 122608 | Partial Payment | 1 | Prospective | 1972 | Tutoring/Instruction | 11/10/09 | 12/15/09 | 9/28/10 | $54,240.00 | $4,746.00 | 9/25/10 | 9/28/10 | 9/20/10 |
| | | | | | | | | | | $1,130.00 | 10/8/10 | 10/13/10 | 9/1/10 |
| | | | | | | | | | | $7,006.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $7,345.00 | 12/14/10 | 12/17/10 | 11/24/10 |
| | | | | | | | | | | **$20,227.00** | | | |
| 122610 | Partial Payment | 3 | Prospective | 1821 | Tutoring/Instruction | 10/14/09 | 11/18/09 | 11/13/09 | $9,025.70 | $629.70 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $881.58 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $629.70 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $713.66 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $713.66 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $461.78 | 3/6/10 | 3/9/10 | 3/4/10 |
| | | | | | | | | | | $797.62 | 4/14/10 | 4/20/10 | 4/12/10 |
| | | | | | | | | | | $755.64 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $713.66 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $587.72 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | **$9,025.70** | **$6,884.72** | | | |
| | | 4 | Prospective | 1822 | ABA Service | 10/14/09 | 11/18/09 | 10/27/09 | $96,750.00 | $6,300.00 | 10/23/09 | 10/27/09 | 10/13/09 |
| | | | | | | | | | | $8,850.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $6,975.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $6,300.00 | 1/7/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $8,550.00 | 2/27/10 | 3/2/10 | 2/2/10 |
| | | | | | | | | | | $5,850.00 | 3/9/10 | 3/11/10 | 3/4/10 |
| | | | | | | | | | | $8,100.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $6,450.00 | 5/8/10 | 5/11/10 | 5/5/10 |
| | | | | | | | | | | $8,550.00 | 6/15/10 | 6/18/10 | 6/3/10 |
| | | | | | | | | | | $7,612.50 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | **$96,750.00** | **$73,537.50** | | | |
| 122614 | Partial Payment | 1 | Prospective | 1820 | Tuition | 9/4/09 | 10/9/09 | 11/14/09 | $42,193.52 | $4,213.80 | 11/10/09 | 11/14/09 | 11/10/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $4,213.80 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $4,213.80 | 1/9/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $4,213.80 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | **$42,193.52** | **$16,855.20** | | | |
| 122615 | Partial Payment | 3 | Prospective | 1709 | ABA Service | 9/30/09 | 11/4/09 | 11/7/09 | $18,000.00 | $1,875.00 | 11/3/09 | 11/7/09 | 10/26/09 |
| | | | | | | | | | | $1,800.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $1,800.00 | 12/4/09 | 12/8/09 | 12/4/09 |
| | | | | | | | | | | $2,250.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $1,800.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,800.00 | 3/5/10 | 3/9/10 | 3/3/10 |
| | | | | | | | | | | $2,250.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $1,800.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | **$18,000.00** | **$15,375.00** | | | |
| | | | Prospective | 1710 | ABA Service | 9/30/09 | 11/4/09 | 11/7/09 | $27,000.00 | $3,075.00 | 11/3/09 | 11/7/09 | 10/26/09 |
| | | | | | | | | | | $2,925.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $2,475.00 | 12/4/09 | 12/8/09 | 12/4/09 |
| | | | | | | | | | | $2,025.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $2,700.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $2,700.00 | 3/5/10 | 3/9/10 | 3/3/10 |
| | | | | | | | | | | $2,925.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $3,150.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | **$27,000.00** | **$21,975.00** | | | |
| | | 4 | Prospective | 1711 | ABA Supervision | 9/30/09 | 11/4/09 | 11/7/09 | $15,000.00 | $1,500.00 | 11/3/09 | 11/7/09 | 10/26/09 |
| | | | | | | | | | | $1,500.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $1,500.00 | 12/4/09 | 12/8/09 | 12/4/09 |
| | | | | | | | | | | $1,875.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $1,500.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,500.00 | 3/5/10 | 3/9/10 | 3/3/10 |
| | | | | | | | | | | $1,875.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $1,875.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | **$15,000.00** | **$13,125.00** | | | |
| 122616 | Partial Payment | 1 | Prospective | 1851 | SEIT | 8/19/09 | 9/23/09 | 11/20/09 | $31,212.00 | $2,652.00 | 11/16/09 | 11/20/09 | 11/16/09 |
| | | | | | | | | | | $3,468.00 | 12/10/09 | 12/15/09 | 12/10/09 |
| | | | | | | | | | | $1,683.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $1,224.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $2,805.00 | 1/29/10 | 2/2/10 | 1/26/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,824.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $1,728.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $3,168.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $1,824.00 | 4/19/10 | 4/22/10 | 4/12/10 |
| | | | | | | | | | | $2,040.00 | 6/15/10 | 6/18/10 | 6/4/10 |
| | | | | | | | | | | $2,295.00 | 6/24/10 | 6/29/10 | 6/1/10 |
| | | | | | | | | | | $2,040.00 | 7/10/10 | 7/13/10 | 7/9/10 |
| | | | | | | | | | | $2,295.00 | 7/10/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | **$31,212.00** | **$29,046.00** | | | |
| | | | Prospective | 2364 | SEIT | 8/19/09 | 9/23/09 | 6/8/10 | $9,588.00 | $1,428.00 | 6/4/10 | 6/8/10 | 4/28/10 |
| | | | | | | | | | | $892.50 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $2,040.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$9,588.00** | **$4,360.50** | | | |
| 122619 | Partial Payment | 1 | Prospective | 2061 | Tutoring/Instruction | 11/30/09 | 1/4/10 | 2/9/10 | $41,690.00 | $1,925.00 | 2/4/10 | 2/9/10 | 2/2/10 |
| | | | | | | | | | | $2,420.00 | 3/3/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $770.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $2,145.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $1,925.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $2,310.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $1,980.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | | $1,925.00 | 8/12/10 | 8/17/10 | 8/10/10 |
| | | | | | | | | | | $715.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $825.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | | $660.00 | 11/23/10 | 11/27/10 | 11/18/10 |
| | | | | | | | | | **$41,690.00** | **$17,600.00** | | | |
| 122623 | Partial Payment | 1 | Prospective | 1777 | Tutoring | 10/13/09 | 11/17/09 | 12/4/09 | $11,000.00 | $440.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $1,320.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $1,100.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $1,540.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,320.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $1,980.00 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $1,100.00 | 6/2/10 | 6/5/10 | 6/1/10 |
| | | | | | | | | | | $1,320.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $880.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$11,000.00** | **$11,000.00** | | | |
| | | | Prospective | 2679 | Tutoring/Instruction | 10/13/09 | 11/17/09 | 9/16/10 | $33,000.00 | $660.00 | 9/14/10 | 9/16/10 | 9/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,100.00 | 9/21/10 | 9/24/10 | 9/17/10 |
| | | | | | | | | | | $990.00 | 10/26/10 | 10/29/10 | 10/21/10 |
| | | | | | | | | | **$33,000.00** | **$2,750.00** | | | |
| 122635 | Fully Paid | 1 | Reimbursement | 1983 | Tuition | 9/10/09 | 10/15/09 | 11/24/09 | $43,540.00 | $43,540.00 | 11/16/09 | 11/24/09 | 11/16/09 |
| | | | | | | | | | **$43,540.00** | **$43,540.00** | | | |
| 122650 | Partial Payment | 1 | Prospective | 1505 | SEIT | 8/13/09 | 9/17/09 | 9/1/09 | $67,320.00 | $3,060.00 | 8/28/09 | 9/1/09 | 8/25/09 |
| | | | | | | | | | | $3,456.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | | $2,040.00 | 11/19/09 | 11/24/09 | 10/7/09 |
| | | | | | | | | | | $5,472.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $5,472.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $6,336.00 | 2/27/10 | 3/2/10 | 2/9/10 |
| | | | | | | | | | | $5,472.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $4,896.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $5,760.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $5,184.00 | 6/18/10 | 6/22/10 | 6/10/10 |
| | | | | | | | | | | $5,184.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $5,184.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | **$67,320.00** | **$57,516.00** | | | |
| | | | Prospective | 2734 | SEIT | 8/13/09 | 9/17/09 | 9/16/10 | $9,180.00 | $5,520.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $2,760.00 | 10/13/10 | 10/16/10 | 10/8/10 |
| | | | | | | | | | **$9,180.00** | **$8,280.00** | | | |
| 122658 | Fully Paid | 1 | Reimbursement | 1798 | Tuition | 8/26/09 | 9/30/09 | 10/27/09 | $12,645.00 | $12,645.00 | 10/20/09 | 10/27/09 | 10/20/09 |
| | | | | | | | | | **$12,645.00** | **$12,645.00** | | | |
| | | 2 | Reimbursement | 2212 | Tuition | 12/29/09 | 2/2/10 | 1/14/10 | $33,900.00 | $33,900.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | **$33,900.00** | **$33,900.00** | | | |
| 122663 | Partial Payment | 4 | Prospective | 2050 | SEIT | 9/15/09 | 10/20/09 | 5/7/10 | $9,680.00 | $2,332.00 | 5/4/10 | 5/7/10 | 5/3/10 |
| | | | | | | | | | | $2,376.00 | 5/4/10 | 5/7/10 | 5/3/10 |
| | | | | | | | | | | $3,564.00 | 5/4/10 | 5/7/10 | 5/3/10 |
| | | | | | | | | | **$9,680.00** | **$8,272.00** | | | |
| | | 8 | Prospective | 2344 | SEIT | 11/20/09 | 12/25/09 | 3/9/10 | $19,720.00 | $680.00 | 3/6/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $2,312.00 | 3/6/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $2,516.00 | 3/6/10 | 3/9/10 | 2/12/10 |
| | | | | | | | | | | $2,040.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | | $2,516.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $204.00 | 4/20/10 | 4/23/10 | 4/15/10 |
| | | | | | | | | | | $2,516.00 | 5/7/10 | 5/11/10 | 5/6/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,720.00 | 6/15/10 | 6/18/10 | 6/8/10 |
| | | | | | | | | | | $2,754.00 | 7/13/10 | 7/16/10 | 7/12/10 |
| | | | | | | | | | $19,720.00 | $18,258.00 | | | |
| 122668 | Fully Paid | 2 | Prospective | 2358 | Tuition | 12/30/09 | 2/3/10 | 2/26/10 | $6,175.00 | $6,175.00 | 2/23/10 | 2/26/10 | 2/16/10 |
| | | | | | | | | | $6,175.00 | $6,175.00 | | | |
| 122675 | Fully Paid | 1 | Reimbursement | 1901 | Tuition | 9/14/09 | 10/19/09 | 11/10/09 | $28,000.00 | $28,000.00 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | $28,000.00 | $28,000.00 | | | |
| | | 2 | Reimbursement | 1902 | Speech Therapy | 9/14/09 | 10/19/09 | 11/10/09 | $420.00 | $420.00 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | $420.00 | $420.00 | | | |
| | | | Reimbursement | 2057 | ABA Service | 9/14/09 | 10/19/09 | 12/8/09 | $3,180.00 | $3,180.00 | 11/30/09 | 12/8/09 | 11/30/09 |
| | | | | | | | | | $3,180.00 | $3,180.00 | | | |
| | | | Reimbursement | 2058 | Speech Therapy | 9/14/09 | 10/19/09 | 12/8/09 | $840.00 | $840.00 | 11/30/09 | 12/8/09 | 11/30/09 |
| | | | | | | | | | $840.00 | $840.00 | | | |
| | | 3 | Reimbursement | 1903 | ABA Service | 9/14/09 | 10/19/09 | 11/10/09 | $10,940.00 | $10,940.00 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | $10,940.00 | $10,940.00 | | | |
| 122690 | Partial Payment | 1 | Prospective | 2363 | ABA Service | 11/4/09 | 12/9/09 | 4/23/10 | $36,800.00 | $805.00 | 4/20/10 | 4/23/10 | 4/9/10 |
| | | | | | | | | | | $1,334.00 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $2,806.00 | 6/5/10 | 6/8/10 | 5/18/10 |
| | | | | | | | | | | $1,288.00 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | | $1,311.00 | 7/21/10 | 7/23/10 | 7/20/10 |
| | | | | | | | | | $36,800.00 | $7,544.00 | | | |
| 122693 | Partial Payment | 1 | Prospective | 1781 | SEIT | 9/29/09 | 11/3/09 | 12/18/09 | $75,900.00 | $1,920.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $5,040.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $5,610.00 | 3/17/10 | 3/19/10 | 3/1/10 |
| | | | | | | | | | | $5,940.00 | 3/17/10 | 3/19/10 | 3/1/10 |
| | | | | | | | | | | $6,270.00 | 3/17/10 | 3/19/10 | 3/1/10 |
| | | | | | | | | | | $5,940.00 | 6/3/10 | 6/8/10 | 5/27/10 |
| | | | | | | | | | | $4,290.00 | 9/4/10 | 9/8/10 | 9/1/10 |
| | | | | | | | | | | $7,260.00 | 9/4/10 | 9/8/10 | 9/1/10 |
| | | | | | | | | | $75,900.00 | $42,270.00 | | | |
| 122713 | Partial Payment | 11 | Prospective | 1846 | Tuition | 10/16/09 | 11/20/09 | 11/14/09 | $56,401.20 | $5,452.00 | 11/10/09 | 11/14/09 | 11/10/09 |
| | | | | | | | | | | $5,452.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $5,452.00 | 1/9/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $5,452.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $5,452.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $5,452.00 | 4/6/10 | 4/9/10 | 3/22/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $5,452.00 | 4/23/10 | 4/27/10 | 4/16/10 |
| | | | | | | | | | | $5,460.12 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $5,640.12 | 7/7/10 | 7/10/10 | 7/2/10 |
| | | | | | | | | | | $5,255.76 | 7/22/10 | 7/27/10 | 7/16/10 |
| | | | | | | | | | **$56,401.20** | **$54,520.00** | | | |
| 122733 | Partial Payment | 1 | Prospective | 1719 | SEIT | 9/22/09 | 10/27/09 | 12/17/09 | $9,990.00 | $135.00 | 12/11/09 | 12/17/09 | 12/11/09 |
| | | | | | | | | | | $1,215.00 | 12/11/09 | 12/17/09 | 12/11/09 |
| | | | | | | | | | | $1,170.00 | 12/16/09 | 12/19/09 | 12/15/09 |
| | | | | | | | | | | $945.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $1,035.00 | 3/30/10 | 4/1/10 | 3/28/10 |
| | | | | | | | | | | $675.00 | 5/7/10 | 5/11/10 | 5/5/10 |
| | | | | | | | | | **$9,990.00** | **$5,175.00** | | | |
| 122752 | Fully Paid | 1 | Reimbursement | 2370 | Tuition | 12/16/09 | 1/20/10 | 3/2/10 | $35,500.00 | $35,500.00 | 2/23/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | **$35,500.00** | **$35,500.00** | | | |
| | | | Prospective | 3431 | Tuition | 12/16/09 | 1/20/10 | 11/5/10 | $18,991.66 | $18,991.66 | 11/2/10 | 11/5/10 | 11/1/10 |
| | | | | | | | | | **$18,991.66** | **$18,991.66** | | | |
| | | 2 | Reimbursement | 2311 | ABA Service | 12/16/09 | 1/20/10 | 2/10/10 | $1,800.00 | $1,800.00 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$1,800.00** | **$1,800.00** | | | |
| | | | Reimbursement | 2312 | ABA Supervision | 12/16/09 | 1/20/10 | 2/10/10 | $1,050.00 | $1,050.00 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$1,050.00** | **$1,050.00** | | | |
| | | | Reimbursement | 2369 | ABA Service | 12/16/09 | 1/20/10 | 3/2/10 | $3,825.00 | $3,825.00 | 2/23/10 | 3/2/10 | 2/18/10 |
| | | | | | | | | | **$3,825.00** | **$3,825.00** | | | |
| | | 4 | Prospective | 2314 | Tuition | 12/16/09 | 1/20/10 | 2/10/10 | $50,750.00 | $50,750.00 | 2/8/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$50,750.00** | **$50,750.00** | | | |
| | Partial Payment | 2 | Prospective | 2773 | ABA Supervision | 12/16/09 | 1/20/10 | 7/23/10 | $7,200.00 | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | **$7,200.00** | **$6,000.00** | | | |
| | | | Prospective | 2774 | ABA Service | 12/16/09 | 1/20/10 | 7/23/10 | $9,600.00 | $900.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,050.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,200.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | | $1,500.00 | 7/21/10 | 7/23/10 | 6/18/10 |
| | | | | | | | | | **$9,600.00** | **$5,850.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Prospective | 2775 | ABA Service | 12/16/09 | 1/20/10 | 8/17/10 | $7,200.00 | $675.00 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | | $675.00 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | | $900.00 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | | $900.00 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | | $900.00 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | | $1,012.50 | 8/12/10 | 8/17/10 | 6/21/10 |
| | | | | | | | | | $7,200.00 | $5,062.50 | | | |
| 122770 | Partial Payment | 1 | Prospective | 1888 | SEIT | 9/1/09 | 10/6/09 | 11/21/09 | $108,000.00 | $9,396.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $9,828.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $9,990.00 | 3/24/10 | 3/27/10 | 3/9/10 |
| | | | | | | | | | | $8,532.00 | 6/2/10 | 6/5/10 | 5/18/10 |
| | | | | | | | | | | $10,152.00 | 6/2/10 | 6/5/10 | 5/18/10 |
| | | | | | | | | | | $10,530.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | | $4,806.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | | $9,774.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | $108,000.00 | $73,008.00 | | | |
| | | 5 | Prospective | 1886 | Other | 9/1/09 | 10/6/09 | 1/26/10 | $21,600.00 | $9,342.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $10,800.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $1,242.00 | 9/18/10 | 9/21/10 | 9/14/10 |
| | | | | | | | | | $21,600.00 | $21,384.00 | | | |
| 122778 | Partial Payment | 5 | Prospective | 1741 | SEIT | 9/23/09 | 10/28/09 | 12/18/09 | $36,120.00 | $1,344.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $1,344.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $2,310.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | $36,120.00 | $4,998.00 | | | |
| 122779 | Fully Paid | 1 | Prospective | 1937 | Tuition | 10/21/09 | 11/25/09 | 11/19/09 | $47,617.00 | $47,617.00 | 11/6/09 | 11/19/09 | 11/5/09 |
| | | | | | | | | | $47,617.00 | $47,617.00 | | | |
| | | | Prospective | 2245 | Tuition | 10/21/09 | 11/25/09 | 1/20/10 | $20,833.00 | $20,833.00 | 1/15/10 | 1/20/10 | 1/13/10 |
| | | | | | | | | | $20,833.00 | $20,833.00 | | | |
| 122793 | Partial Payment | 1 | Prospective | 1961 | ABA Service | 10/6/09 | 11/10/09 | 12/19/09 | $31,110.00 | $2,040.00 | 12/16/09 | 12/19/09 | 12/14/09 |
| | | | | | | | | | | $3,774.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $2,660.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $3,876.00 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | $31,110.00 | $12,350.00 | | | |
| 122795 | Partial Payment | 1 | Prospective | 2004 | SEIT | 11/5/09 | 12/10/09 | 12/11/09 | $79,560.00 | $7,242.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $7,701.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $5,508.00 | 12/11/09 | 12/17/09 | 11/23/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $8,211.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | **$79,560.00** | **$28,662.00** | | | |
| 122797 | Fully Paid | 1 | Reimbursement | 1899 | Neurological Evaluation | 10/15/09 | 11/19/09 | 11/10/09 | $2,316.10 | $2,316.10 | 11/3/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | **$2,316.10** | **$2,316.10** | | | |
| 122798 | Partial Payment | 1 | Prospective | 1689 | ABA Service | 9/14/09 | 10/19/09 | 10/9/09 | $64,800.00 | $2,205.00 | 10/5/09 | 10/9/09 | 10/5/09 |
| | | | | | | | | | | $3,465.00 | 10/22/09 | 10/27/09 | 10/22/09 |
| | | | | | | | | | | $3,060.00 | 11/12/09 | 11/17/09 | 11/10/09 |
| | | | | | | | | | | $5,535.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $6,300.00 | 1/7/10 | 1/12/10 | 1/5/10 |
| | | | | | | | | | | $6,975.00 | 1/30/10 | 2/2/10 | 1/29/10 |
| | | | | | | | | | | $6,480.00 | 3/27/10 | 3/30/10 | 3/26/10 |
| | | | | | | | | | | $7,470.00 | 4/20/10 | 4/23/10 | 4/15/10 |
| | | | | | | | | | | $6,840.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $5,760.00 | 6/18/10 | 6/22/10 | 6/6/10 |
| | | | | | | | | | | $6,840.00 | 7/28/10 | 7/31/10 | 7/27/10 |
| | | | | | | | | | **$64,800.00** | **$60,930.00** | | | |
| | | | Prospective | 1850 | ABA Service | 9/14/09 | 10/19/09 | 11/17/09 | $43,200.00 | $2,340.00 | 11/12/09 | 11/17/09 | 11/10/09 |
| | | | | | | | | | | $4,050.00 | 12/2/09 | 12/8/09 | 12/2/09 |
| | | | | | | | | | | $4,320.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $4,320.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $3,240.00 | 3/9/10 | 3/11/10 | 3/4/10 |
| | | | | | | | | | | $4,320.00 | 5/5/10 | 5/8/10 | 4/12/10 |
| | | | | | | | | | | $4,320.00 | 5/11/10 | 5/14/10 | 5/5/10 |
| | | | | | | | | | | $4,320.00 | 6/15/10 | 6/18/10 | 6/7/10 |
| | | | | | | | | | | $4,500.00 | 8/12/10 | 8/17/10 | 8/10/10 |
| | | | | | | | | | **$43,200.00** | **$35,730.00** | | | |
| 122806 | Fully Paid | 1 | Reimbursement | 2184 | Tuition | 12/10/09 | 1/14/10 | 1/12/10 | $45,000.00 | $45,000.00 | 1/6/10 | 1/12/10 | 12/30/09 |
| | | | | | | | | | **$45,000.00** | **$45,000.00** | | | |
| 122807 | Fully Paid | 1 | Reimbursement | 2266 | Tuition | 11/12/09 | 12/17/09 | 2/2/10 | $52,083.50 | $52,083.50 | 1/26/10 | 2/2/10 | 1/22/10 |
| | | | | | | | | | **$52,083.50** | **$52,083.50** | | | |
| 122808 | Fully Paid | 1 | Reimbursement | 2235 | Tuition | 11/5/09 | 12/10/09 | 1/20/10 | $32,450.00 | $32,450.00 | 1/12/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | **$32,450.00** | **$32,450.00** | | | |
| | | | Reimbursement | 2563 | Tuition | 11/5/09 | 12/10/09 | 4/20/10 | $7,500.00 | $7,500.00 | 4/14/10 | 4/20/10 | 4/13/10 |
| | | | | | | | | | **$7,500.00** | **$7,500.00** | | | |
| 122816 | Partial Payment | 1 | Prospective | 1766 | SEIT | 9/9/09 | 10/14/09 | 3/9/10 | $64,800.00 | $5,562.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | **$64,800.00** | **$5,562.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Prospective | 1839 | ABA Service | 9/9/09 | 10/14/09 | 11/21/09 | $64,800.00 | $108.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $2,268.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $4,536.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $4,158.00 | 3/25/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $3,888.00 | 6/25/10 | 6/29/10 | 6/15/10 |
| | | | | | | | | | | $4,158.00 | 6/25/10 | 6/29/10 | 6/15/10 |
| | | | | | | | | | | $4,428.00 | 6/25/10 | 6/29/10 | 6/15/10 |
| | | | | | | | | | | $4,104.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | | $4,968.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | $64,800.00 | $32,616.00 | | | |
| 122821 | Partial Payment | 1 | Prospective | 1921 | SEIT | 9/24/09 | 10/29/09 | 11/9/10 | $68,400.00 | $4,400.00 | 11/4/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $4,450.00 | 11/4/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,200.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $3,550.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,150.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,300.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,600.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $5,650.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $6,250.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | $68,400.00 | $39,550.00 | | | |
| 122823 | Partial Payment | 1 | Prospective | 1588 | SEIT | 9/10/09 | 10/15/09 | 11/3/09 | $96,000.00 | $3,264.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | | $1,296.00 | 1/7/10 | 1/12/10 | 12/7/09 |
| | | | | | | | | | | $2,880.00 | 1/7/10 | 1/12/10 | 12/7/09 |
| | | | | | | | | | | $1,344.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $6,144.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $1,344.00 | 2/27/10 | 3/2/10 | 2/9/10 |
| | | | | | | | | | | $7,680.00 | 2/27/10 | 3/2/10 | 2/9/10 |
| | | | | | | | | | | $1,920.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $5,472.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $1,920.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $6,144.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $1,920.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $4,032.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $4,128.00 | 6/18/10 | 6/22/10 | 6/10/10 |
| | | | | | | | | | | $1,632.00 | 7/10/10 | 7/13/10 | 6/10/10 |
| | | | | | | | | | | $1,152.00 | 7/14/10 | 7/17/10 | 7/8/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,632.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $1,920.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | $96,000.00 | $55,824.00 | | | |
| 122827 | Partial Payment | 6 | Prospective | 1967 | Tutoring/Instruction | 11/9/09 | 12/14/09 | 2/2/10 | $75,900.00 | $5,720.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $5,720.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $7,480.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $6,875.00 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | | $5,940.00 | 6/23/10 | 6/26/10 | 6/11/10 |
| | | | | | | | | | | $3,300.00 | 9/18/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | $75,900.00 | $35,035.00 | | | |
| 122829 | Partial Payment | 1 | Prospective | 1859 | Other 1 | 10/6/09 | 11/10/09 | 2/2/10 | $110,000.00 | $2,585.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $4,950.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $7,810.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $10,560.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $7,040.00 | 6/4/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $7,040.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $9,515.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | $110,000.00 | $49,500.00 | | | |
| 122839 | Partial Payment | 1 | Prospective | 2012 | SEIT | 10/2/09 | 11/6/09 | 11/9/10 | $80,000.00 | $2,000.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,250.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,250.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,400.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,500.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,500.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,700.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,900.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,950.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,950.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,000.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,050.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,350.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,400.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,400.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,450.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,700.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $4,000.00 | 11/5/10 | 11/9/10 | 11/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $4,600.00 | 11/4/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | **$80,000.00** | **$57,350.00** | | | |
| 122843 | Partial Payment | 1 | Prospective | 1915 | SEIT | 9/14/09 | 10/19/09 | 11/20/09 | $36,000.00 | $3,780.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $1,980.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $3,780.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $3,240.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $3,600.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $2,700.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $3,780.00 | 4/13/10 | 4/16/10 | 4/9/10 |
| | | | | | | | | | | $3,420.00 | 5/11/10 | 5/14/10 | 5/6/10 |
| | | | | | | | | | | $3,600.00 | 6/15/10 | 6/18/10 | 6/3/10 |
| | | | | | | | | | | $3,600.00 | 7/15/10 | 7/20/10 | 7/12/10 |
| | | | | | | | | | **$36,000.00** | **$33,480.00** | | | |
| 122846 | Partial Payment | 1 | Prospective | 1612 | SEIT | 9/11/09 | 10/16/09 | 11/3/09 | $57,600.00 | $2,424.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | | $2,424.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,880.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $1,752.00 | 2/2/10 | 2/5/10 | 1/8/10 |
| | | | | | | | | | | $4,632.00 | 2/27/10 | 3/2/10 | 2/9/10 |
| | | | | | | | | | | $4,632.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $3,744.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $3,072.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $3,192.00 | 6/18/10 | 6/22/10 | 6/10/10 |
| | | | | | | | | | | $3,000.00 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $2,496.00 | 7/24/10 | 7/27/10 | 7/20/10 |
| | | | | | | | | | **$57,600.00** | **$34,248.00** | | | |
| 122848 | Partial Payment | 1 | Prospective | 1576 | SEIT | 9/1/09 | 10/6/09 | 10/20/09 | $38,400.00 | $2,592.00 | 10/14/10 | 10/20/10 | 10/13/10 |
| | | | | | | | | | | $2,880.00 | 11/9/09 | 11/13/09 | 11/9/09 |
| | | | | | | | | | | $3,984.00 | 12/7/09 | 12/11/09 | 12/4/09 |
| | | | | | | | | | | $4,464.00 | 1/15/10 | 1/20/10 | 1/12/10 |
| | | | | | | | | | | $2,880.00 | 3/10/10 | 3/12/10 | 3/8/10 |
| | | | | | | | | | | $3,264.00 | 3/31/10 | 4/2/10 | 3/26/10 |
| | | | | | | | | | | $3,168.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $2,880.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $3,744.00 | 6/17/10 | 6/22/10 | 6/16/10 |
| | | | | | | | | | | $4,560.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$38,400.00** | **$34,416.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122856 | Partial Payment | 2 | Prospective | 1826 | SEIT | 8/24/09 | 9/28/09 | 12/8/09 | $72,930.00 | $6,380.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | | $7,040.00 | 12/4/09 | 12/8/09 | 12/3/09 |
| | | | | | | | | | $72,930.00 | $13,420.00 | | | |
| 122863 | Fully Paid | 4 | Prospective | 1864 | Neurological Evaluation | 10/21/09 | 11/25/09 | 2/2/10 | $2,600.00 | $2,600.00 | 1/29/10 | 2/2/10 | 1/27/10 |
| | | | | | | | | | $2,600.00 | $2,600.00 | | | |
| 122885 | Partial Payment | 1 | Prospective | 1600 | ABA Service | 9/11/09 | 10/16/09 | 11/7/09 | $170,000.00 | $11,062.50 | 11/3/09 | 11/7/09 | 10/16/09 |
| | | | | | | | | | | $20,875.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $12,000.00 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $16,656.25 | 1/13/10 | 1/16/10 | 1/8/10 |
| | | | | | | | | | | $16,687.50 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $14,937.50 | 4/22/10 | 4/27/10 | 4/5/10 |
| | | | | | | | | | | $19,468.75 | 4/24/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | | $17,375.00 | 6/5/10 | 6/8/10 | 5/18/10 |
| | | | | | | | | | | $18,406.25 | 6/25/10 | 6/29/10 | 6/15/10 |
| | | | | | | | | | | $19,468.75 | 8/12/10 | 8/17/10 | 7/26/10 |
| | | | | | | | | | $170,000.00 | $166,937.50 | | | |
| 122891 | Partial Payment | 1 | Prospective | 2532 | SEIT | 9/30/09 | 11/4/09 | 4/6/10 | $45,360.00 | $3,186.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $3,510.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $5,292.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $6,426.00 | 4/2/10 | 4/6/10 | 3/31/10 |
| | | | | | | | | | | $4,590.00 | 5/26/10 | 5/29/10 | 5/18/10 |
| | | | | | | | | | | $5,832.00 | 5/26/10 | 5/29/10 | 5/18/10 |
| | | | | | | | | | | $3,672.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | $45,360.00 | $32,508.00 | | | |
| 122897 | Partial Payment | 1 | Prospective | 1746 | SEIT | 10/7/09 | 11/11/09 | 9/16/10 | $76,360.00 | $5,520.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $6,256.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $6,256.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $6,992.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | | $7,728.00 | 9/14/10 | 9/16/10 | 9/1/10 |
| | | | | | | | | | $76,360.00 | $32,752.00 | | | |
| 122899 | Partial Payment | 1 | Prospective | 1723 | SEIT | 10/1/09 | 11/5/09 | 11/9/10 | $78,720.00 | $3,504.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $5,040.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $5,184.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,144.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,912.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $4,032.00 | 11/10/10 | 11/13/10 | 11/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $5,712.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $7,200.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $7,392.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $8,640.00 | 11/10/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | **$78,720.00** | **$59,760.00** | | | |
| 122900 | Partial Payment | 1 | Prospective | 1922 | SEIT | 9/10/09 | 10/15/09 | 11/14/09 | $151,200.00 | $15,120.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $15,120.00 | 11/30/09 | 12/4/09 | 11/23/09 |
| | | | | | | | | | | $15,120.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $15,120.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $15,120.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $15,120.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | | $15,120.00 | 4/23/10 | 4/27/10 | 4/16/10 |
| | | | | | | | | | | $15,120.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $15,120.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $15,120.00 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$151,200.00** | **$151,200.00** | | | |
| 122908 | Fully Paid | 1 | Prospective | 2851 | Tuition | 11/13/09 | 12/18/09 | 7/31/10 | $34,140.00 | $34,140.00 | 7/28/10 | 7/31/10 | 7/20/10 |
| | | | | | | | | | **$34,140.00** | **$34,140.00** | | | |
| 122938 | Fully Paid | 1 | Prospective | 2220 | Tuition | 9/14/09 | 10/19/09 | 1/20/10 | $20,830.00 | $20,830.00 | 1/16/10 | 1/20/10 | 1/14/10 |
| | | | | | | | | | **$20,830.00** | **$20,830.00** | | | |
| 122945 | Fully Paid | 1 | Reimbursement | 2478 | Tuition | 12/18/09 | 1/22/10 | 3/30/10 | $49,900.00 | $49,900.00 | 3/22/10 | 3/30/10 | 3/17/10 |
| | | | | | | | | | **$49,900.00** | **$49,900.00** | | | |
| 123008 | Fully Paid | 1 | Reimbursement | 1868 | Tuition | 10/19/09 | 11/23/09 | 11/5/09 | $17,200.00 | $17,200.00 | 10/29/09 | 11/5/09 | 10/29/09 |
| | | | | | | | | | **$17,200.00** | **$17,200.00** | | | |
| | | | Reimbursement | 2226 | Tuition | 10/19/09 | 11/23/09 | 1/20/10 | $8,600.00 | $8,600.00 | 1/12/10 | 1/20/10 | 1/11/10 |
| | | | | | | | | | **$8,600.00** | **$8,600.00** | | | |
| | | | Reimbursement | 2409 | Tuition | 10/19/09 | 11/23/09 | 3/10/10 | $8,600.00 | $8,600.00 | 3/4/10 | 3/10/10 | 3/2/10 |
| | | | | | | | | | **$8,600.00** | **$8,600.00** | | | |
| | | | Reimbursement | 2617 | Tuition | 10/19/09 | 11/23/09 | 5/11/10 | $4,300.00 | $4,300.00 | 5/5/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | **$4,300.00** | **$4,300.00** | | | |
| | | | Reimbursement | 2693 | Tuition | 10/19/09 | 11/23/09 | 6/16/10 | $4,300.00 | $4,300.00 | 6/10/10 | 6/16/10 | 6/9/10 |
| | | | | | | | | | **$4,300.00** | **$4,300.00** | | | |
| 123018 | Partial Payment | 1 | Prospective | 1804 | SEIT | 9/9/09 | 10/14/09 | 11/9/10 | $80,000.00 | $600.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,250.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,450.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,450.00 | 11/5/10 | 11/9/10 | 11/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,650.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,400.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,600.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,600.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,800.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $4,800.00 | 11/5/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | $80,000.00 | $24,600.00 | | | |
| 123019 | Partial Payment | 1 | Prospective | 1996 | SEIT | 9/10/09 | 10/15/09 | 11/13/10 | $60,000.00 | $2,150.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $3,950.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,200.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,500.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,700.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $4,800.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | | $5,800.00 | 11/9/10 | 11/13/10 | 11/1/10 |
| | | | | | | | | | $60,000.00 | $30,100.00 | | | |
| 123037 | Fully Paid | 1 | Prospective | 1999 | Tuition | 11/13/09 | 12/18/09 | 11/26/09 | $34,580.00 | $34,580.00 | 11/18/09 | 11/26/09 | 11/18/09 |
| | | | | | | | | | $34,580.00 | $34,580.00 | | | |
| | | | Prospective | 2000 | Tuition | 11/13/09 | 12/18/09 | 2/10/10 | $34,580.00 | $34,580.00 | 2/8/10 | 2/10/10 | 2/2/10 |
| | | | | | | | | | $34,580.00 | $34,580.00 | | | |
| | | 2 | Reimbursement | 2094 | Transportation | 11/13/09 | 12/18/09 | 12/15/09 | $344.30 | $344.30 | 12/4/09 | 12/15/09 | 12/4/09 |
| | | | | | | | | | $344.30 | $344.30 | | | |
| 123040 | Partial Payment | 1 | Prospective | 1690 | SEIT | 9/21/09 | 10/26/09 | 11/28/09 | $129,150.00 | $3,276.00 | 11/23/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $6,174.00 | 1/6/10 | 1/9/10 | 12/18/09 |
| | | | | | | | | | | $6,426.00 | 1/6/10 | 1/9/10 | 10/30/09 |
| | | | | | | | | | | $5,166.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $5,292.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | $129,150.00 | $26,334.00 | | | |
| 123045 | Partial Payment | 2 | Prospective | 2103 | SEIT | 12/3/09 | 1/7/10 | 4/2/10 | $50,600.00 | $3,520.00 | 3/31/10 | 4/2/10 | 3/3/10 |
| | | | | | | | | | | $3,740.00 | 3/31/10 | 4/2/10 | 3/3/10 |
| | | | | | | | | | | $3,960.00 | 3/31/10 | 4/2/10 | 3/3/10 |
| | | | | | | | | | | $4,180.00 | 3/31/10 | 4/2/10 | 3/3/10 |
| | | | | | | | | | | $4,840.00 | 3/31/10 | 4/2/10 | 3/3/10 |
| | | | | | | | | | | $4,400.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $3,960.00 | 6/19/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | | $4,400.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | $50,600.00 | $33,000.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123058 | Fully Paid | 1 | Reimbursement | 3195 | Tuition | 10/22/09 | 11/26/09 | 10/13/10 | $104,167.00 | $104,167.00 | 10/6/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | $104,167.00 | $104,167.00 | | | |
| | | 2 | Reimbursement | 3197 | Occupation Therapy | 10/22/09 | 11/26/09 | 10/13/10 | $2,470.00 | $2,470.00 | 10/6/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | $2,470.00 | $2,470.00 | | | |
| | | 3 | Reimbursement | 3196 | ABA Service | 10/22/09 | 11/26/09 | 10/13/10 | $6,262.50 | $6,262.50 | 10/6/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | $6,262.50 | $6,262.50 | | | |
| | | | Reimbursement | 3260 | ABA Service | 10/22/09 | 11/26/09 | 10/26/10 | $44,465.65 | $44,465.65 | 10/19/10 | 10/26/10 | 10/14/10 |
| | | | | | | | | | $44,465.65 | $44,465.65 | | | |
| | | | Reimbursement | 3261 | ABA Service | 10/22/09 | 11/26/09 | 10/26/10 | $7,125.00 | $7,125.00 | 10/19/10 | 10/26/10 | 10/14/10 |
| | | | | | | | | | $7,125.00 | $7,125.00 | | | |
| 123059 | Partial Payment | 1 | Prospective | 2158 | SEIT | 10/6/09 | 11/10/09 | 1/12/10 | $86,184.00 | $9,072.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $6,804.00 | 1/16/10 | 1/20/10 | 1/15/10 |
| | | | | | | | | | | $9,072.00 | 1/16/10 | 1/20/10 | 1/15/10 |
| | | | | | | | | | | $9,072.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $9,072.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $9,072.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | $86,184.00 | $52,164.00 | | | |
| 123061 | Fully Paid | 1 | Prospective | 1866 | Tuition | 10/22/09 | 11/26/09 | 11/3/09 | $12,150.00 | $12,150.00 | 10/30/09 | 11/3/09 | 10/29/09 |
| | | | | | | | | | $12,150.00 | $12,150.00 | | | |
| 123064 | Fully Paid | 1 | Prospective | 2037 | Tuition | 11/17/09 | 12/22/09 | 11/28/09 | $8,000.00 | $8,000.00 | 11/24/09 | 11/28/09 | 11/24/09 |
| | | | | | | | | | $8,000.00 | $8,000.00 | | | |
| | | | Prospective | 2560 | Tuition | 11/17/09 | 12/22/09 | 4/20/10 | $12,000.00 | $12,000.00 | 4/14/10 | 4/20/10 | 4/13/10 |
| | | | | | | | | | $12,000.00 | $12,000.00 | | | |
| 123073 | Partial Payment | 1 | Prospective | 1869 | Tutoring | 10/27/09 | 12/1/09 | 12/15/09 | $26,400.00 | $3,300.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $2,640.00 | 1/26/10 | 1/29/10 | 1/20/10 |
| | | | | | | | | | | $1,925.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $2,475.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $2,915.00 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $2,750.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $2,970.00 | 6/26/10 | 6/29/10 | 6/18/10 |
| | | | | | | | | | | $3,465.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $1,485.00 | 9/29/10 | 10/2/10 | 9/28/10 |
| | | | | | | | | | $26,400.00 | $23,925.00 | | | |
| 123074 | Fully Paid | 1 | Reimbursement | 1843 | Tuition | 10/5/09 | 11/9/09 | 11/5/09 | $35,000.00 | $35,000.00 | 10/28/09 | 11/5/09 | 10/28/09 |
| | | | | | | | | | $35,000.00 | $35,000.00 | | | |
| | | | Reimbursement | 2218 | Tuition | 10/5/09 | 11/9/09 | 1/14/10 | $19,167.00 | $19,167.00 | 1/8/10 | 1/14/10 | 1/7/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $19,167.00 | $19,167.00 | | | |
| | | | Reimbursement | 2501 | Tuition | 10/5/09 | 11/9/09 | 3/31/10 | $25,000.00 | $25,000.00 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | $25,000.00 | $25,000.00 | | | |
| | | 2 | Reimbursement | 2172 | ABA Service | 10/5/09 | 11/9/09 | 1/12/10 | $4,050.00 | $4,050.00 | 1/6/10 | 1/12/10 | 12/22/09 |
| | | | | | | | | | $4,050.00 | $4,050.00 | | | |
| | | | Reimbursement | 2499 | ABA Supervision | 10/5/09 | 11/9/09 | 3/31/10 | $4,725.00 | $4,725.00 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | $4,725.00 | $4,725.00 | | | |
| | | 3 | Reimbursement | 2888 | ABA Service | 10/5/09 | 11/9/09 | 8/10/10 | $14,497.50 | $14,497.50 | 8/2/10 | 8/10/10 | 7/30/10 |
| | | | | | | | | | $14,497.50 | $14,497.50 | | | |
| | | 4 | Reimbursement | 2173 | SETSS Services | 10/6/09 | 11/10/09 | 1/12/10 | $8,762.50 | $8,762.50 | 1/6/10 | 1/12/10 | 12/22/09 |
| | | | | | | | | | $8,762.50 | $8,762.50 | | | |
| | | | Reimbursement | 2500 | ABA Service | 10/6/09 | 11/10/09 | 3/31/10 | $10,940.50 | $10,940.50 | 3/25/10 | 3/31/10 | 3/24/10 |
| | | | | | | | | | $10,940.50 | $10,940.50 | | | |
| | | | Reimbursement | 2887 | ABA Supervision | 10/6/09 | 11/10/09 | 8/10/10 | $5,437.50 | $5,437.50 | 8/2/10 | 8/10/10 | 7/30/10 |
| | | | | | | | | | $5,437.50 | $5,437.50 | | | |
| | Partial Payment | 1 | Reimbursement | 2677 | Tuition | 10/5/09 | 11/9/09 | 6/10/10 | $25,000.00 | $7,633.00 | 6/4/10 | 6/10/10 | 6/3/10 |
| | | | | | | | | | | $17,367.00 | 7/8/10 | 7/14/10 | |
| | | | | | | | | | $25,000.00 | $25,000.00 | | | |
| 123082 | Fully Paid | 1 | Reimbursement | 1940 | Tuition | 10/13/09 | 11/17/09 | 11/17/09 | $31,632.00 | $31,632.00 | 11/6/09 | 11/17/09 | 11/6/09 |
| | | | | | | | | | $31,632.00 | $31,632.00 | | | |
| | | | Reimbursement | 2215 | Tuition | 10/13/09 | 11/17/09 | 1/14/10 | $23,724.00 | $23,724.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | $23,724.00 | $23,724.00 | | | |
| 123098 | Fully Paid | 1 | Reimbursement | 2007 | ABA Service | 11/2/09 | 12/7/09 | 11/26/09 | $15,100.00 | $15,100.00 | 11/19/09 | 11/26/09 | 11/19/09 |
| | | | | | | | | | $15,100.00 | $15,100.00 | | | |
| | | | Reimbursement | 2159 | ABA Service | 11/2/09 | 12/7/09 | 12/18/09 | $18,140.00 | $18,140.00 | 12/16/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | $18,140.00 | $18,140.00 | | | |
| | | | Reimbursement | 2387 | ABA Service | 11/2/09 | 12/7/09 | 3/3/10 | $15,660.00 | $15,660.00 | 2/25/10 | 3/3/10 | 2/24/10 |
| | | | | | | | | | $15,660.00 | $15,660.00 | | | |
| | | | Reimbursement | 2467 | ABA Service | 11/2/09 | 12/7/09 | 3/25/10 | $30,480.00 | $30,480.00 | 3/19/10 | 3/25/10 | 3/16/10 |
| | | | | | | | | | $30,480.00 | $30,480.00 | | | |
| | | | Reimbursement | 2535 | ABA Service | 11/2/09 | 12/7/09 | 4/13/10 | $13,500.00 | $13,500.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | $13,500.00 | $13,500.00 | | | |
| | | | Reimbursement | 2680 | ABA Service | 11/2/09 | 12/7/09 | 6/15/10 | $6,200.00 | $6,200.00 | 6/7/10 | 6/15/10 | 6/4/10 |
| | | | | | | | | | $6,200.00 | $6,200.00 | | | |
| | | | Reimbursement | 2741 | ABA Service | 11/2/09 | 12/7/09 | 6/29/10 | $17,900.00 | $17,900.00 | 6/23/10 | 6/29/10 | 6/22/10 |
| | | | | | | | | | $17,900.00 | $17,900.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 | Reimbursement | 2008 | Speech Therapy | 11/2/09 | 12/7/09 | 12/1/09 | $2,790.00 | $2,790.00 | 11/19/09 | 12/1/09 | 11/19/09 |
| | | | | | | | | | $2,790.00 | $2,790.00 | | | |
| | | | Reimbursement | 2009 | Occupation Therapy | 11/2/09 | 12/7/09 | 12/1/09 | $2,790.00 | $2,790.00 | 11/19/09 | 12/1/09 | 11/19/09 |
| | | | | | | | | | $2,790.00 | $2,790.00 | | | |
| | | | Reimbursement | 2389 | Occupation Therapy | 11/2/09 | 12/7/09 | 3/3/10 | $5,890.00 | $5,890.00 | 2/25/10 | 3/3/10 | 2/24/10 |
| | | | | | | | | | $5,890.00 | $5,890.00 | | | |
| | | | Reimbursement | 2538 | Occupation Therapy | 11/2/09 | 12/7/09 | 4/13/10 | $4,960.00 | $4,960.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | $4,960.00 | $4,960.00 | | | |
| | | | Reimbursement | 2681 | Speech Therapy | 11/2/09 | 12/7/09 | 6/15/10 | $1,085.00 | $1,085.00 | 6/7/10 | 6/15/10 | 6/4/10 |
| | | | | | | | | | $1,085.00 | $1,085.00 | | | |
| | | | Reimbursement | 2682 | Occupation Therapy | 11/2/09 | 12/7/09 | 6/15/10 | $1,395.00 | $1,395.00 | 6/7/10 | 6/15/10 | 6/4/10 |
| | | | | | | | | | $1,395.00 | $1,395.00 | | | |
| | | | Reimbursement | 3476 | Occupation Therapy | 11/2/09 | 12/7/09 | 11/23/10 | $3,100.00 | $3,100.00 | 11/15/10 | 11/23/10 | 11/9/10 |
| | | | | | | | | | $3,100.00 | $3,100.00 | | | |
| | | 3 | Reimbursement | 2388 | Speech Therapy | 11/2/09 | 12/7/09 | 3/3/10 | $6,045.00 | $6,045.00 | 2/25/10 | 3/3/10 | 2/24/10 |
| | | | | | | | | | $6,045.00 | $6,045.00 | | | |
| | | | Reimbursement | 2465 | Speech Therapy | 11/2/09 | 12/7/09 | 3/25/10 | $2,480.00 | $2,480.00 | 3/19/10 | 3/25/10 | 3/16/10 |
| | | | | | | | | | $2,480.00 | $2,480.00 | | | |
| | | | Reimbursement | 2466 | Occupation Therapy | 11/2/09 | 12/7/09 | 3/25/10 | $3,255.00 | $3,255.00 | 3/19/10 | 3/25/10 | 3/16/10 |
| | | | | | | | | | $3,255.00 | $3,255.00 | | | |
| | | | Reimbursement | 2537 | Speech Therapy | 11/2/09 | 12/7/09 | 4/13/10 | $4,030.00 | $4,030.00 | 4/5/10 | 4/13/10 | 4/1/10 |
| | | | | | | | | | $4,030.00 | $4,030.00 | | | |
| | | | Reimbursement | 2743 | Speech Therapy | 11/2/09 | 12/7/09 | 6/29/10 | $2,480.00 | $2,480.00 | 6/23/10 | 6/29/10 | 6/22/10 |
| | | | | | | | | | $2,480.00 | $2,480.00 | | | |
| 123101 | Fully Paid | 1 | Reimbursement | 2213 | Tuition | 12/8/09 | 1/12/10 | 1/14/10 | $31,590.00 | $31,590.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | $31,590.00 | $31,590.00 | | | |
| | | | Reimbursement | 2551 | Tuition | 12/8/09 | 1/12/10 | 4/15/10 | $15,795.00 | $15,795.00 | 4/9/10 | 4/15/10 | 4/8/10 |
| | | | | | | | | | $15,795.00 | $15,795.00 | | | |
| | | | Reimbursement | 2793 | Tuition | 12/8/09 | 1/12/10 | 7/15/10 | $5,265.00 | $5,265.00 | 7/9/10 | 7/15/10 | 7/8/10 |
| | | | | | | | | | $5,265.00 | $5,265.00 | | | |
| 123105 | Fully Paid | 7 | Reimbursement | 2107 | Tutoring | 11/13/09 | 12/18/09 | 12/15/09 | $3,675.00 | $3,675.00 | 12/8/09 | 12/15/09 | 12/8/09 |
| | | | | | | | | | $3,675.00 | $3,675.00 | | | |
| 123108 | Partial Payment | 1 | Prospective | 1806 | SEIT | 9/23/09 | 10/28/09 | 2/9/10 | $88,000.00 | $7,040.00 | 2/4/10 | 2/9/10 | 1/26/10 |
| | | | | | | | | | | $9,460.00 | 2/4/10 | 2/9/10 | 1/26/10 |
| | | | | | | | | | $88,000.00 | $16,500.00 | | | |
| 123109 | Partial Payment | 1 | Prospective | 2307 | SEIT | 12/7/09 | 1/11/10 | 3/9/10 | $49,275.00 | $7,884.00 | 3/5/10 | 3/9/10 | 2/19/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $6,264.00 | 3/24/10 | 3/27/10 | 3/9/10 |
| | | | | | | | | | | $7,128.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $9,396.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $10,422.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | $49,275.00 | $41,094.00 | | | |
| 123112 | Partial Payment | 1 | Prospective | 2019 | SEIT | 9/24/09 | 10/29/09 | 3/9/10 | $108,000.00 | $12,042.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $5,400.00 | 3/24/10 | 3/27/10 | 3/9/10 |
| | | | | | | | | | | $7,506.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $8,748.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $9,612.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | $108,000.00 | $43,308.00 | | | |
| 123116 | Fully Paid | 3 | Prospective | 2256 | Registration Fee | 1/11/10 | 2/15/10 | 2/17/10 | $100.00 | $100.00 | 2/11/10 | 2/17/10 | 2/10/10 |
| | | | | | | | | | $100.00 | $100.00 | | | |
| | | 4 | Prospective | 2257 | Psycho/Ed Evaluation | 1/11/10 | 2/15/10 | 2/17/10 | $295.00 | $295.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | $295.00 | $295.00 | | | |
| | Partial Payment | 2 | Prospective | 2255 | Tutoring | 1/11/10 | 2/15/10 | 2/17/10 | $21,250.00 | $510.00 | 2/11/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | | $1,870.00 | 3/9/10 | 3/12/10 | 3/3/10 |
| | | | | | | | | | | $3,400.00 | 4/21/10 | 4/24/10 | 4/5/10 |
| | | | | | | | | | | $2,337.50 | 5/6/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | | $1,700.00 | 6/16/10 | 6/19/10 | 6/9/10 |
| | | | | | | | | | | $1,912.50 | 7/14/10 | 7/17/10 | 7/8/10 |
| | | | | | | | | | | $1,912.50 | 8/6/10 | 8/10/10 | 8/4/10 |
| | | | | | | | | | | $2,337.50 | 9/17/10 | 9/21/10 | 9/7/10 |
| | | | | | | | | | | $1,657.50 | 10/6/10 | 10/8/10 | 10/4/10 |
| | | | | | | | | | | $425.00 | 11/10/10 | 11/13/10 | 11/3/10 |
| | | | | | | | | | | $3,187.50 | 12/9/10 | 12/13/10 | 12/7/10 |
| | | | | | | | | | $21,250.00 | $21,250.00 | | | |
| 123132 | Partial Payment | 3 | Prospective | 1857 | SEIT | 10/15/09 | 11/19/09 | 12/11/09 | $38,400.00 | $3,072.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $3,360.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $1,728.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $1,824.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $4,416.00 | 3/2/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,824.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $1,920.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | $38,400.00 | $18,144.00 | | | |
| 123133 | Partial Payment | 1 | Prospective | 1678 | SEIT | 9/23/09 | 10/28/09 | 11/21/09 | $108,000.00 | $4,428.00 | 11/17/09 | 11/21/09 | 11/16/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $3,132.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $5,076.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $5,184.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $4,320.00 | 5/27/10 | 6/2/10 | 5/18/10 |
| | | | | | | | | | | $4,536.00 | 5/27/10 | 6/2/10 | 5/18/10 |
| | | | | | | | | | | $4,644.00 | 5/27/10 | 6/2/10 | 5/18/10 |
| | | | | | | | | | | $4,752.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | | $4,590.00 | 8/7/10 | 8/10/10 | 8/5/10 |
| | | | | | | | | | | $1,404.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | $108,000.00 | $42,066.00 | | | |
| | | | Prospective | 2788 | SEIT | 9/23/09 | 10/28/09 | 11/6/10 | $124,200.00 | $5,184.00 | 11/3/10 | 11/6/10 | 11/1/10 |
| | | | | | | | | | $124,200.00 | $5,184.00 | | | |
| 123135 | Partial Payment | 2 | Prospective | 2236 | SEIT | 9/22/09 | 10/27/09 | 1/29/10 | $75,600.00 | $7,560.00 | 1/26/10 | 1/29/10 | 1/6/10 |
| | | | | | | | | | | $7,560.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | | $7,560.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $4,788.00 | 4/6/10 | 4/9/10 | 3/22/10 |
| | | | | | | | | | | $3,780.00 | 4/10/10 | 4/13/10 | 4/7/10 |
| | | | | | | | | | | $7,560.00 | 4/10/10 | 4/13/10 | 4/8/10 |
| | | | | | | | | | | $2,772.00 | 4/13/10 | 4/16/10 | 3/30/10 |
| | | | | | | | | | | $7,560.00 | 6/8/10 | 6/11/10 | 5/24/10 |
| | | | | | | | | | | $7,560.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $7,560.00 | 7/22/10 | 7/27/10 | 7/16/10 |
| | | | | | | | | | $75,600.00 | $64,260.00 | | | |
| 123136 | Partial Payment | 1 | Prospective | 1744 | SEIT | 10/7/09 | 11/11/09 | 11/20/09 | $73,320.00 | $3,290.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $4,935.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | | $4,230.00 | 1/6/10 | 1/9/10 | 12/21/09 |
| | | | | | | | | | | $4,183.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $2,679.00 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $2,961.00 | 3/10/10 | 3/12/10 | 3/8/10 |
| | | | | | | | | | | $2,115.00 | 3/30/10 | 4/1/10 | 2/24/10 |
| | | | | | | | | | | $2,162.00 | 3/30/10 | 4/1/10 | 2/24/10 |
| | | | | | | | | | | $2,867.00 | 3/30/10 | 4/1/10 | 2/24/10 |
| | | | | | | | | | | $3,149.00 | 3/30/10 | 4/1/10 | 2/24/10 |
| | | | | | | | | | | $3,807.00 | 3/30/10 | 4/1/10 | 2/18/10 |
| | | | | | | | | | | $4,653.00 | 4/14/10 | 4/20/10 | 4/12/10 |
| | | | | | | | | | | $2,961.00 | 6/18/10 | 6/22/10 | 6/14/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,115.00 | 6/24/10 | 6/29/10 | 6/23/10 |
| | | | | | | | | | | $3,384.00 | 8/12/10 | 8/17/10 | 8/9/10 |
| | | | | | | | | | **$73,320.00** | **$49,491.00** | | | |
| | | | Prospective | 2752 | SEIT | 10/7/09 | 11/11/09 | 9/8/10 | $11,280.00 | $2,834.10 | 9/4/10 | 9/8/10 | 9/1/10 |
| | | | | | | | | | **$11,280.00** | **$2,834.10** | | | |
| 123137 | Fully Paid | 1 | Reimbursement | 2260 | Tuition | 1/15/10 | 2/19/10 | 1/28/10 | $23,870.00 | $23,870.00 | 1/22/10 | 1/28/10 | 1/21/10 |
| | | | | | | | | | **$23,870.00** | **$23,870.00** | | | |
| | | | Reimbursement | 2490 | Tuition | 1/15/10 | 2/19/10 | 3/30/10 | $9,548.00 | $9,548.00 | 3/23/10 | 3/30/10 | 3/22/10 |
| | | | | | | | | | **$9,548.00** | **$9,548.00** | | | |
| | | | Reimbursement | 2564 | Tuition | 1/15/10 | 2/19/10 | 4/20/10 | $4,774.00 | $4,774.00 | 4/14/10 | 4/20/10 | 4/13/10 |
| | | | | | | | | | **$4,774.00** | **$4,774.00** | | | |
| 123142 | Partial Payment | 1 | Prospective | 1842 | SEIT | 10/14/09 | 11/18/09 | 11/13/09 | $18,000.00 | $7,830.00 | 11/6/09 | 11/13/09 | 11/6/09 |
| | | | | | | | | | | $7,920.00 | 11/10/09 | 11/14/09 | 11/6/09 |
| | | | | | | | | | **$18,000.00** | **$15,750.00** | | | |
| 123151 | Fully Paid | 1 | Prospective | 1938 | Tuition | 10/9/09 | 11/13/09 | 11/13/09 | $8,900.00 | $8,900.00 | 11/6/09 | 11/13/09 | 11/6/09 |
| | | | | | | | | | **$8,900.00** | **$8,900.00** | | | |
| | | | Prospective | 1939 | Tuition | 10/9/09 | 11/13/09 | 11/13/09 | $18,000.00 | $18,000.00 | 11/6/09 | 11/13/09 | 11/6/09 |
| | | | | | | | | | **$18,000.00** | **$18,000.00** | | | |
| | | | Prospective | 1974 | Tuition | 10/9/09 | 11/13/09 | 11/20/09 | $8,900.00 | $8,900.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | **$8,900.00** | **$8,900.00** | | | |
| 123152 | Partial Payment | 1 | Prospective | 1958 | SEIT | 9/25/09 | 10/30/09 | 3/9/10 | $108,000.00 | $10,530.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $9,882.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $7,290.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $7,452.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $7,830.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $9,018.00 | 5/19/10 | 5/22/10 | 5/18/10 |
| | | | | | | | | | | $8,478.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | **$108,000.00** | **$60,480.00** | | | |
| 123153 | Partial Payment | 1 | Prospective | 2022 | SEIT | 9/24/09 | 10/29/09 | 1/26/10 | $27,000.00 | $2,754.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $4,374.00 | 1/22/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $2,484.00 | 3/6/10 | 3/9/10 | 1/12/10 |
| | | | | | | | | | **$27,000.00** | **$9,612.00** | | | |
| 123155 | Partial Payment | 1 | Prospective | 2130 | SEIT | 12/3/09 | 1/7/10 | 1/26/10 | $129,600.00 | $9,558.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $9,666.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $10,638.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $13,878.00 | 3/5/10 | 3/9/10 | 2/19/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $11,718.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $11,448.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | | $10,908.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | | $10,908.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | $129,600.00 | $88,722.00 | | | |
| 123157 | Partial Payment | 1 | Prospective | 2270 | SEIT | 9/29/09 | 11/3/09 | 3/5/10 | $55,188.00 | $12,600.00 | 3/3/10 | 3/5/10 | 2/22/10 |
| | | | | | | | | | | $12,600.00 | 3/19/10 | 3/23/10 | 3/18/10 |
| | | | | | | | | | | $12,600.00 | 3/19/10 | 3/23/10 | 3/18/10 |
| | | | | | | | | | | $12,600.00 | 4/10/10 | 4/13/10 | 4/7/10 |
| | | | | | | | | | $55,188.00 | $50,400.00 | | | |
| 123164 | Partial Payment | 1 | Prospective | 2382 | SEIT | 9/29/09 | 11/3/09 | 4/6/10 | $35,200.00 | $3,080.00 | 4/1/10 | 4/6/10 | 3/22/10 |
| | | | | | | | | | | $1,870.00 | 7/30/10 | 8/3/10 | 6/28/10 |
| | | | | | | | | | | $2,970.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,080.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,080.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,300.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,520.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,520.00 | 7/30/10 | 8/3/10 | 7/28/10 |
| | | | | | | | | | | $3,520.00 | 8/4/10 | 8/7/10 | 8/2/10 |
| | | | | | | | | | $35,200.00 | $27,940.00 | | | |
| 123166 | Partial Payment | 2 | Prospective | 1997 | SEIT | 11/5/09 | 12/10/09 | 11/28/09 | $62,400.00 | $3,744.00 | 11/24/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $6,240.00 | 11/24/09 | 11/28/09 | 11/20/09 |
| | | | | | | | | | | $5,304.00 | 12/17/09 | 12/19/09 | 12/17/09 |
| | | | | | | | | | | $5,304.00 | 1/23/10 | 1/26/10 | 1/20/10 |
| | | | | | | | | | $62,400.00 | $20,592.00 | | | |
| 123169 | Partial Payment | 2 | Prospective | 2151 | SEIT | 10/27/09 | 12/1/09 | 1/12/10 | $17,892.00 | $5,040.00 | 1/8/10 | 1/12/10 | 1/6/10 |
| | | | | | | | | | | $5,040.00 | 1/26/10 | 1/29/10 | 1/22/10 |
| | | | | | | | | | $17,892.00 | $10,080.00 | | | |
| 123173 | Partial Payment | 1 | Prospective | 1844 | Tuition | 10/19/09 | 11/23/09 | 12/18/09 | $42,000.00 | $3,960.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $3,960.00 | 1/13/10 | 1/16/10 | 1/5/10 |
| | | | | | | | | | $42,000.00 | $7,920.00 | | | |
| 123188 | Partial Payment | 1 | Prospective | 2228 | SETSS Services | 12/4/09 | 1/8/10 | 3/2/10 | $94,000.00 | $6,392.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $6,439.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $8,460.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | $94,000.00 | $21,291.00 | | | |
| 123189 | Fully Paid | 1 | Reimbursement | 2454 | Tuition | 1/13/10 | 2/17/10 | 3/18/10 | $12,000.00 | $12,000.00 | 3/12/10 | 3/18/10 | 3/11/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$12,000.00** | **$12,000.00** | | | |
| | | | Reimbursement | 2688 | Tuition | 1/13/10 | 2/17/10 | 6/16/10 | $8,000.00 | $8,000.00 | 6/10/10 | 6/16/10 | 6/9/10 |
| | | | | | | | | | **$8,000.00** | **$8,000.00** | | | |
| | | | Reimbursement | 2878 | Tuition | 1/13/10 | 2/17/10 | 8/10/10 | $6,000.00 | $6,000.00 | 8/2/10 | 8/10/10 | 7/29/10 |
| | | | | | | | | | **$6,000.00** | **$6,000.00** | | | |
| 123200 | Partial Payment | 2 | Prospective | 1743 | ABA Service | 10/1/09 | 11/5/09 | 12/8/09 | $18,000.00 | $1,350.00 | 12/3/09 | 12/8/09 | 11/25/09 |
| | | | | | | | | | | $2,025.00 | 12/3/09 | 12/8/09 | 11/25/09 |
| | | | | | | | | | | $1,575.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,800.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $2,025.00 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,350.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,575.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,800.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,800.00 | 10/14/10 | 10/19/10 | 10/12/10 |
| | | | | | | | | | **$18,000.00** | **$15,300.00** | | | |
| 123201 | Partial Payment | 1 | Prospective | 1772 | ABA Service | 10/9/09 | 11/13/09 | 11/21/09 | $129,600.00 | $3,240.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $8,667.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $12,744.00 | 11/17/09 | 11/21/09 | 11/16/09 |
| | | | | | | | | | | $11,610.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $13,122.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $11,016.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $10,368.00 | 5/19/10 | 5/25/10 | 5/18/10 |
| | | | | | | | | | | $8,964.00 | 6/2/10 | 6/5/10 | 5/18/10 |
| | | | | | | | | | | $10,692.00 | 6/16/10 | 6/19/10 | 6/7/10 |
| | | | | | | | | | | $6,705.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | | $8,595.00 | 8/30/10 | 9/2/10 | 8/5/10 |
| | | | | | | | | | **$129,600.00** | **$105,723.00** | | | |
| 123212 | Partial Payment | 1 | Prospective | 1773 | SEIT | 10/13/09 | 11/17/09 | 2/2/10 | $66,000.00 | $5,830.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $7,040.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | | $7,370.00 | 1/29/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | **$66,000.00** | **$20,240.00** | | | |
| 123217 | Fully Paid | 7 | Reimbursement | 2161 | Tuition | 11/23/09 | 12/28/09 | 1/12/10 | $31,600.00 | $31,600.00 | 1/4/10 | 1/12/10 | 12/17/09 |
| | | | | | | | | | **$31,600.00** | **$31,600.00** | | | |
| | | | Reimbursement | 2528 | Tuition | 11/23/09 | 12/28/09 | 4/7/10 | $7,900.00 | $7,900.00 | 4/1/10 | 4/7/10 | 3/31/10 |
| | | | | | | | | | **$7,900.00** | **$7,900.00** | | | |
| | | | 8 | Reimbursement | 2162 | ABA Service | 11/23/09 | 12/28/09 | 1/12/10 | $9,830.00 | $9,830.00 | 1/4/10 | 1/12/10 | 12/17/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $9,830.00 | $9,830.00 | | | |
| | | | Reimbursement | 2529 | ABA Service | 11/23/09 | 12/28/09 | 4/7/10 | $4,600.00 | $4,600.00 | 4/1/10 | 4/7/10 | 3/31/10 |
| | | | | | | | | | $4,600.00 | $4,600.00 | | | |
| | | | Reimbursement | 3076 | Tuition | 11/23/09 | 12/28/09 | 9/28/10 | $15,800.00 | $15,800.00 | 9/20/10 | 9/28/10 | 9/16/10 |
| | | | | | | | | | $15,800.00 | $15,800.00 | | | |
| | | 9 | Reimbursement | 2163 | ABA Supervision | 11/23/09 | 12/28/09 | 1/12/10 | $1,075.00 | $1,075.00 | 1/4/10 | 1/12/10 | 12/17/09 |
| | | | | | | | | | $1,075.00 | $1,075.00 | | | |
| | | | Reimbursement | 2530 | ABA Supervision | 11/23/09 | 12/28/09 | 4/7/10 | $500.00 | $500.00 | 4/1/10 | 4/7/10 | 3/31/10 |
| | | | | | | | | | $500.00 | $500.00 | | | |
| | | | Reimbursement | 2861 | ABA Supervision | 11/23/09 | 12/28/09 | 8/3/10 | $1,475.00 | $1,475.00 | 7/28/10 | 8/3/10 | 7/26/10 |
| | | | | | | | | | $1,475.00 | $1,475.00 | | | |
| | | | Reimbursement | 3077 | ABA Service | 11/23/09 | 12/28/09 | 9/28/10 | $3,200.00 | $3,200.00 | 9/20/10 | 9/28/10 | 9/16/10 |
| | | | | | | | | | $3,200.00 | $3,200.00 | | | |
| | | | Reimbursement | 3248 | ABA Service | 11/23/09 | 12/28/09 | 10/19/10 | $6,300.00 | $6,300.00 | 10/13/10 | 10/19/10 | 10/12/10 |
| | | | | | | | | | $6,300.00 | $6,300.00 | | | |
| 123219 | Fully Paid | 4 | Prospective | 2121 | Tuition | 12/8/09 | 1/12/10 | 12/15/09 | $24,000.00 | $24,000.00 | 12/10/09 | 12/15/09 | 12/10/09 |
| | | | | | | | | | $24,000.00 | $24,000.00 | | | |
| | Partial Payment | 1 | Prospective | 2116 | ABA Service | 12/8/09 | 1/12/10 | 12/15/09 | $8,280.00 | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $900.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $720.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | $8,280.00 | $3,780.00 | | | |
| | | | Prospective | 2117 | ABA Service | 12/8/09 | 1/12/10 | 12/15/09 | $18,630.00 | $1,800.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,845.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,800.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,035.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $1,620.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | $18,630.00 | $8,100.00 | | | |
| | | | Prospective | 2118 | ABA Service | 12/8/09 | 1/12/10 | 12/15/09 | $16,560.00 | $1,260.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,260.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,575.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,395.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,440.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | $16,560.00 | $6,930.00 | | | |
| | | | Prospective | 2119 | ABA Service | 12/8/09 | 1/12/10 | 12/15/09 | $16,560.00 | $1,800.00 | 12/10/09 | 12/15/09 | 12/7/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,800.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$16,560.00** | **$4,320.00** | | | |
| | | | Prospective | 2120 | ABA Service | 12/8/09 | 1/12/10 | 12/15/09 | $22,770.00 | $1,800.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $675.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $2,025.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,530.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,800.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | **$22,770.00** | **$7,830.00** | | | |
| 123220 | Fully Paid | 2 | Prospective | 2089 | Tuition | 11/24/09 | 12/29/09 | 12/11/09 | $24,000.00 | $24,000.00 | 12/8/09 | 12/11/09 | 12/4/09 |
| | | | | | | | | | **$24,000.00** | **$24,000.00** | | | |
| | | 3 | Reimbursement | 2105 | Transportation | 11/24/09 | 12/29/09 | 12/15/09 | $1,176.03 | $1,176.03 | 12/7/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$1,176.03** | **$1,176.03** | | | |
| | | | Reimbursement | 2304 | Transportation | 11/24/09 | 12/29/09 | 2/10/10 | $371.20 | $371.20 | 2/4/10 | 2/10/10 | 2/2/10 |
| | | | | | | | | | **$371.20** | **$371.20** | | | |
| | Partial Payment | 4 | Prospective | 2085 | ABA Service | 11/24/09 | 12/29/09 | 12/15/09 | $24,300.00 | $2,430.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,890.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $2,430.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $540.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $2,430.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | **$24,300.00** | **$9,720.00** | | | |
| | | | Prospective | 2086 | ABA Service | 11/24/09 | 12/29/09 | 12/15/09 | $20,250.00 | $1,395.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,620.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $1,440.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $630.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $1,620.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | **$20,250.00** | **$6,705.00** | | | |
| | | | Prospective | 2087 | ABA Service | 11/24/09 | 12/29/09 | 12/15/09 | $8,100.00 | $900.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $900.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $360.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | **$8,100.00** | **$2,160.00** | | | |
| | | | Prospective | 2088 | ABA Service | 11/24/09 | 12/29/09 | 12/15/09 | $8,100.00 | $900.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $360.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $720.00 | 3/6/10 | 3/9/10 | 2/9/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$8,100.00** | **$3,420.00** | | | |
| | | 5 | Prospective | 2093 | ABA Supervision | 11/24/09 | 12/29/09 | 12/15/09 | $8,100.00 | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $720.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $900.00 | 12/10/09 | 12/15/09 | 12/7/09 |
| | | | | | | | | | | $360.00 | 3/5/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | | $720.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | **$8,100.00** | **$3,420.00** | | | |
| 123224 | Fully Paid | 1 | Reimbursement | 2605 | Tuition | 12/18/09 | 1/22/10 | 5/4/10 | $30,450.00 | $30,450.00 | 4/28/10 | 5/4/10 | 4/26/10 |
| | | | | | | | | | **$30,450.00** | **$30,450.00** | | | |
| | | | Reimbursement | 3177 | Tuition | 12/18/09 | 1/22/10 | 10/13/10 | $13,050.00 | $13,050.00 | 10/4/10 | 10/13/10 | 10/1/10 |
| | | | | | | | | | **$13,050.00** | **$13,050.00** | | | |
| 123228 | Fully Paid | 1 | Reimbursement | 2288 | ABA Service | 1/12/10 | 2/16/10 | 2/4/10 | $25,945.00 | $25,945.00 | 1/29/10 | 2/4/10 | 1/28/10 |
| | | | | | | | | | **$25,945.00** | **$25,945.00** | | | |
| | | | Reimbursement | 2290 | ABA Service | 1/12/10 | 2/16/10 | 2/4/10 | $30,101.25 | $30,101.25 | 1/29/10 | 2/4/10 | 1/28/10 |
| | | | | | | | | | **$30,101.25** | **$30,101.25** | | | |
| | | | Reimbursement | 2907 | ABA Service | 1/12/10 | 2/16/10 | 8/11/10 | $700.00 | $700.00 | 8/6/10 | 8/11/10 | 8/4/10 |
| | | | | | | | | | **$700.00** | **$700.00** | | | |
| | | 2 | Reimbursement | 2289 | Speech Therapy | 1/12/10 | 2/16/10 | 2/4/10 | $3,615.00 | $3,615.00 | 1/29/10 | 2/4/10 | 1/28/10 |
| | | | | | | | | | **$3,615.00** | **$3,615.00** | | | |
| | | | Reimbursement | 2291 | Speech Therapy | 1/12/10 | 2/16/10 | 2/4/10 | $9,260.00 | $9,260.00 | 1/29/10 | 2/4/10 | 1/28/10 |
| | | | | | | | | | **$9,260.00** | **$9,260.00** | | | |
| | | | Reimbursement | 2917 | Speech Therapy | 1/12/10 | 2/16/10 | 8/19/10 | $24,810.00 | $24,810.00 | 8/13/10 | 8/19/10 | 8/12/10 |
| | | | | | | | | | **$24,810.00** | **$24,810.00** | | | |
| 123232 | Fully Paid | 1 | Prospective | 2155 | Tuition | 11/30/09 | 1/4/10 | 12/18/09 | $17,979.20 | $17,979.20 | 12/17/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | **$17,979.20** | **$17,979.20** | | | |
| 123234 | Partial Payment | 1 | Prospective | 1770 | SEIT | 10/8/09 | 11/12/09 | 11/14/09 | $103,740.00 | $6,090.00 | 11/10/09 | 11/14/09 | 11/9/09 |
| | | | | | | | | | | $10,669.40 | 12/14/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | | $6,597.50 | 1/6/10 | 1/9/10 | 12/21/09 |
| | | | | | | | | | | $7,816.90 | 3/4/10 | 3/9/10 | 2/22/10 |
| | | | | | | | | | **$103,740.00** | **$31,173.80** | | | |
| 123235 | Fully Paid | 1 | Reimbursement | 2114 | Evaluation Services | 12/2/09 | 1/6/10 | 12/16/09 | $6,000.00 | $6,000.00 | 12/9/09 | 12/16/09 | 12/9/09 |
| | | | | | | | | | **$6,000.00** | **$6,000.00** | | | |
| 123241 | Partial Payment | 4 | Prospective | 1700 | SEIT | 9/21/09 | 10/26/09 | 12/18/09 | $55,000.00 | $550.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $1,760.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $6,215.00 | 12/14/09 | 12/18/09 | 12/11/09 |
| | | | | | | | | | | $825.00 | 5/20/10 | 5/25/10 | 5/6/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $825.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $1,100.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $1,100.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $4,015.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $4,400.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $4,400.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $4,785.00 | 5/20/10 | 5/25/10 | 5/6/10 |
| | | | | | | | | | | $825.00 | 6/4/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | | $1,100.00 | 6/19/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | | $4,400.00 | 6/19/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | | $1,100.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $4,400.00 | 7/7/10 | 7/10/10 | 6/30/10 |
| | | | | | | | | | | $1,100.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $4,400.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | $55,000.00 | $47,300.00 | | | |
| 123251 | Partial Payment | 3 | Prospective | 1913 | SEIT | 10/13/09 | 11/17/09 | 11/9/10 | $80,000.00 | $4,900.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $5,650.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,000.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,000.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $7,150.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $8,350.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | $80,000.00 | $38,050.00 | | | |
| 123258 | Partial Payment | 1 | Prospective | 2016 | SEIT | 11/4/09 | 12/9/09 | 1/26/10 | $108,000.00 | $1,404.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $5,832.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $8,316.00 | 1/23/10 | 1/26/10 | 1/12/10 |
| | | | | | | | | | | $9,828.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $7,128.00 | 3/25/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $7,668.00 | 5/26/10 | 5/29/10 | 5/18/10 |
| | | | | | | | | | | $8,424.00 | 5/26/10 | 5/29/10 | 5/18/10 |
| | | | | | | | | | $108,000.00 | $48,600.00 | | | |
| 123259 | Partial Payment | 2 | Prospective | 2013 | SEIT | 10/20/09 | 11/24/09 | 3/9/10 | $108,000.00 | $8,748.00 | 3/5/10 | 3/9/10 | 2/19/10 |
| | | | | | | | | | | $7,182.00 | 3/27/10 | 3/30/10 | 3/9/10 |
| | | | | | | | | | | $2,268.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $3,888.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $6,102.00 | 4/1/10 | 4/6/10 | 3/23/10 |
| | | | | | | | | | | $6,048.00 | 10/29/10 | 11/2/10 | 10/27/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $6,264.00 | 10/30/10 | 11/2/10 | 10/28/10 |
| | | | | | | | | | | $7,884.00 | 10/30/10 | 11/2/10 | 10/28/10 |
| | | | | | | | | | | $8,208.00 | 10/29/10 | 11/2/10 | 10/27/10 |
| | | | | | | | | | | $8,208.00 | 10/30/10 | 11/2/10 | 10/28/10 |
| | | | | | | | | | $108,000.00 | $64,800.00 | | | |
| 123271 | Fully Paid | 1 | Prospective | 2250 | Tuition | 10/19/09 | 11/23/09 | 1/20/10 | $24,252.00 | $24,252.00 | 1/16/10 | 1/20/10 | 1/14/10 |
| | | | | | | | | | $24,252.00 | $24,252.00 | | | |
| | | | Prospective | 3287 | Tuition | 10/19/10 | 11/23/09 | 10/29/10 | $62,875.00 | $62,875.00 | 10/26/10 | 10/29/10 | 10/18/10 |
| | | | | | | | | | $62,875.00 | $62,875.00 | | | |
| 123274 | Fully Paid | 1 | Prospective | 2340 | Tuition | 1/22/10 | 2/26/10 | 2/17/10 | $6,110.00 | $6,110.00 | 2/12/10 | 2/17/10 | 2/11/10 |
| | | | | | | | | | $6,110.00 | $6,110.00 | | | |
| | | 3 | Reimbursement | 2406 | Tuition | 1/22/10 | 2/26/10 | 3/10/10 | $1,250.00 | $1,250.00 | 3/5/10 | 3/10/10 | 3/2/10 |
| | | | | | | | | | $1,250.00 | $1,250.00 | | | |
| 123276 | Partial Payment | 2 | Prospective | 2042 | ABA Service | 10/13/09 | 11/17/09 | 1/26/10 | $21,000.00 | $1,925.00 | 1/21/10 | 1/26/10 | 1/5/10 |
| | | | | | | | | | | $1,925.00 | 1/21/10 | 1/26/10 | 1/5/10 |
| | | | | | | | | | | $2,275.00 | 1/25/10 | 1/28/10 | 1/5/10 |
| | | | | | | | | | | $2,100.00 | 2/12/10 | 2/17/10 | 2/9/10 |
| | | | | | | | | | | $1,575.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $1,925.00 | 4/14/10 | 4/20/10 | 4/12/10 |
| | | | | | | | | | | $1,785.00 | 5/8/10 | 5/11/10 | 5/5/10 |
| | | | | | | | | | | $2,100.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $1,925.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | $21,000.00 | $17,535.00 | | | |
| 123289 | Fully Paid | 1 | Reimbursement | 2280 | Counseling | 12/7/09 | 1/11/10 | 2/10/10 | $2,330.00 | $2,330.00 | 2/4/10 | 2/10/10 | 1/28/10 |
| | | | | | | | | | $2,330.00 | $2,330.00 | | | |
| 123308 | Fully Paid | 7 | Reimbursement | 2147 | Transportation | 10/19/09 | 11/23/09 | 12/19/09 | $944.58 | $944.58 | 12/14/09 | 12/19/09 | 12/14/09 |
| | | | | | | | | | $944.58 | $944.58 | | | |
| | | | Reimbursement | 2310 | Transportation | 10/19/09 | 11/23/09 | 2/10/10 | $1,186.78 | $1,186.78 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | $1,186.78 | $1,186.78 | | | |
| | | | Reimbursement | 2555 | Transportation | 10/19/09 | 11/23/09 | 4/15/10 | $1,307.88 | $1,307.88 | 4/9/10 | 4/15/10 | 4/8/10 |
| | | | | | | | | | $1,307.88 | $1,307.88 | | | |
| | | | Reimbursement | 3008 | Transportation | 10/19/09 | 11/23/09 | 9/8/10 | $1,634.85 | $1,634.85 | 9/2/10 | 9/8/10 | 8/31/10 |
| | | | | | | | | | $1,634.85 | $1,634.85 | | | |
| | | | Reimbursement | 3009 | Transportation | 10/19/09 | 11/23/09 | 9/13/10 | $1,668.37 | $1,668.37 | 9/8/10 | 9/13/10 | 8/31/10 |
| | | | | | | | | | $1,668.37 | $1,668.37 | | | |
| | Partial Payment | 1 | Prospective | 1811 | ABA Service | 10/19/09 | 11/23/09 | 12/11/09 | $76,050.00 | $7,865.00 | 12/8/09 | 12/11/09 | 12/7/09 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $7,670.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $8,352.50 | 1/28/10 | 2/2/10 | 1/5/10 |
| | | | | | | | | | | $9,457.50 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $9,165.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $6,175.00 | 4/7/10 | 4/9/10 | 3/25/10 |
| | | | | | | | | | | $14,495.00 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $12,122.50 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | $76,050.00 | $75,302.50 | | | |
| | | 2 | Prospective | 1812 | ABA Supervision | 10/19/09 | 11/23/09 | 12/11/09 | $13,650.00 | $2,275.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,975.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $175.00 | 1/28/10 | 2/2/10 | 1/5/10 |
| | | | | | | | | | | $4,550.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $2,537.50 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $1,137.50 | 4/7/10 | 4/9/10 | 3/25/10 |
| | | | | | | | | | $13,650.00 | $13,650.00 | | | |
| | | 3 | Prospective | 1887 | SEIT | 10/19/09 | 11/23/09 | 12/11/09 | $15,210.00 | $7,377.50 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $3,640.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $3,250.00 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $942.50 | 4/7/10 | 4/9/10 | 3/25/10 |
| | | | | | | | | | $15,210.00 | $15,210.00 | | | |
| | | 4 | Prospective | 1813 | Speech Therapy | 10/19/09 | 11/23/09 | 12/11/09 | $42,315.00 | $4,146.25 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,170.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $4,262.50 | 1/28/10 | 2/2/10 | 1/5/10 |
| | | | | | | | | | | $3,681.25 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $4,456.25 | 2/26/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $4,030.00 | 4/7/10 | 4/9/10 | 3/25/10 |
| | | | | | | | | | | $4,417.50 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $4,068.75 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $3,952.50 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | | $4,223.75 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | $42,315.00 | $39,408.75 | | | |
| | | 6 | Prospective | 1814 | Occupation Therapy | 10/19/09 | 11/23/09 | 12/11/09 | $24,180.00 | $2,325.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $1,085.00 | 1/12/10 | 1/15/10 | 1/8/10 |
| | | | | | | | | | | $2,286.25 | 1/28/10 | 2/2/10 | 1/5/10 |
| | | | | | | | | | | $2,480.00 | 2/3/10 | 2/6/10 | 2/2/10 |
| | | | | | | | | | | $2,673.75 | 2/26/10 | 3/2/10 | 2/22/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $2,170.00 | 4/7/10 | 4/9/10 | 3/25/10 |
| | | | | | | | | | | $2,983.75 | 5/6/10 | 5/11/10 | 5/3/10 |
| | | | | | | | | | | $3,138.75 | 6/5/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | | $2,790.00 | 7/9/10 | 7/13/10 | 7/7/10 |
| | | | | | | | | | | $2,247.50 | 8/6/10 | 8/10/10 | 8/3/10 |
| | | | | | | | | | $24,180.00 | $24,180.00 | | | |
| 123334 | Fully Paid | 1 | Reimbursement | 2450 | Tuition | 12/10/09 | 1/14/10 | 3/18/10 | $38,146.44 | $38,146.44 | 3/12/10 | 3/18/10 | 3/11/10 |
| | | | | | | | | | $38,146.44 | $38,146.44 | | | |
| | | | Reimbursement | 2616 | Tuition | 12/10/09 | 1/14/10 | 5/11/10 | $24,053.56 | $24,053.56 | 5/5/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | $24,053.56 | $24,053.56 | | | |
| 123350 | Fully Paid | 1 | Reimbursement | 2106 | Music Therapy | 11/17/09 | 12/22/09 | 12/15/09 | $900.00 | $900.00 | 12/8/09 | 12/15/09 | 12/8/09 |
| | | | | | | | | | $900.00 | $900.00 | | | |
| 123361 | Fully Paid | 8 | Prospective | 2684 | Camp | 10/20/09 | 11/24/09 | 7/10/10 | $9,000.00 | $9,000.00 | 7/7/10 | 7/10/10 | 7/1/10 |
| | | | | | | | | | $9,000.00 | $9,000.00 | | | |
| | | 10 | Reimbursement | 2082 | Transportation | 10/20/09 | 11/24/09 | 12/15/09 | $2,822.00 | $2,822.00 | 12/4/09 | 12/15/09 | 12/4/09 |
| | | | | | | | | | $2,822.00 | $2,822.00 | | | |
| | | | Reimbursement | 2252 | Transportation | 10/20/09 | 11/24/09 | 1/28/10 | $3,783.00 | $3,783.00 | 1/22/10 | 1/28/10 | 1/19/10 |
| | | | | | | | | | $3,783.00 | $3,783.00 | | | |
| | | | Reimbursement | 2393 | Transportation | 10/20/09 | 11/24/09 | 3/4/10 | $1,671.00 | $1,671.00 | 2/26/10 | 3/4/10 | 2/25/10 |
| | | | | | | | | | $1,671.00 | $1,671.00 | | | |
| | | | Reimbursement | 2494 | Transportation | 10/20/09 | 11/24/09 | 3/30/10 | $1,552.00 | $1,552.00 | 3/24/10 | 3/30/10 | 3/23/10 |
| | | | | | | | | | $1,552.00 | $1,552.00 | | | |
| | | | Reimbursement | 2600 | Transportation | 10/20/09 | 11/24/09 | 5/4/10 | $1,795.00 | $1,795.00 | 4/26/10 | 5/4/10 | 4/23/10 |
| | | | | | | | | | $1,795.00 | $1,795.00 | | | |
| | | | Reimbursement | 2644 | Transportation | 10/20/09 | 11/24/09 | 5/26/10 | $1,640.00 | $1,640.00 | 5/20/10 | 5/26/10 | 5/18/10 |
| | | | | | | | | | $1,640.00 | $1,640.00 | | | |
| | | | Reimbursement | 2731 | Transportation | 10/20/09 | 11/24/09 | 6/24/10 | $1,827.00 | $1,827.00 | 6/18/10 | 6/24/10 | 6/17/10 |
| | | | | | | | | | $1,827.00 | $1,827.00 | | | |
| | | | Reimbursement | 3045 | Transportation | 10/20/09 | 11/24/09 | 9/14/10 | $1,580.00 | $1,580.00 | 9/9/10 | 9/14/10 | 9/8/10 |
| | | | | | | | | | $1,580.00 | $1,580.00 | | | |
| | Partial Payment | 1 | Prospective | 1878 | Tuition | 10/20/09 | 11/24/09 | 11/28/09 | $67,500.00 | $7,500.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $7,500.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $7,500.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $7,500.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $7,500.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $7,500.00 | 4/22/10 | 4/27/10 | 4/19/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $7,500.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $7,500.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $7,500.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$67,500.00** | **$67,500.00** | | | |
| | | 2 | Prospective | 1879 | ABA Service | 10/20/09 | 11/24/09 | 11/28/09 | $21,600.00 | $1,850.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $3,150.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $1,750.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $1,750.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $1,350.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $1,050.00 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $1,700.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $1,850.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $2,050.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$21,600.00** | **$16,500.00** | | | |
| | | | Prospective | 1880 | ABA Service | 10/20/09 | 11/24/09 | 11/28/09 | $25,740.00 | $2,112.50 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $2,990.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $3,038.75 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $2,632.50 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $2,210.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $2,762.50 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $2,307.50 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $3,185.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $2,112.50 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$25,740.00** | **$23,351.25** | | | |
| | | | Prospective | 2040 | ABA Service | 10/20/09 | 11/24/09 | 12/18/09 | $18,720.00 | $1,170.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $1,430.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $1,495.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $1,527.50 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $1,576.25 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $1,332.50 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $2,037.10 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $1,511.25 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$18,720.00** | **$12,079.60** | | | |
| | | 3 | Prospective | 1881 | ABA Supervision | 10/20/09 | 11/24/09 | 11/28/09 | $23,040.00 | $650.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $1,040.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $585.00 | 2/25/10 | 3/2/10 | 2/22/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $357.50 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $617.50 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $585.00 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $292.50 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $390.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $812.50 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$23,040.00** | **$5,330.00** | | | |
| | | 7 | Prospective | 1882 | Para Professional Services | 10/20/09 | 11/24/09 | 11/28/09 | $11,520.00 | $1,400.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $1,320.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $1,440.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $1,640.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $1,360.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $1,520.00 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $1,360.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $1,440.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $40.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$11,520.00** | **$11,520.00** | | | |
| | | | Prospective | 1883 | Para Professional Services | 10/20/09 | 11/24/09 | 11/28/09 | $2,880.00 | $280.00 | 11/23/09 | 11/28/09 | 11/4/09 |
| | | | | | | | | | | $320.00 | 12/17/09 | 12/18/09 | 12/16/09 |
| | | | | | | | | | | $280.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $320.00 | 3/6/10 | 3/9/10 | 2/9/10 |
| | | | | | | | | | | $240.00 | 3/18/10 | 3/23/10 | 3/16/10 |
| | | | | | | | | | | $320.00 | 4/22/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $200.00 | 5/25/10 | 5/28/10 | 5/17/10 |
| | | | | | | | | | | $280.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $240.00 | 7/21/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$2,880.00** | **$2,880.00** | | | |
| 123369 | Partial Payment | 2 | Prospective | 2140 | ABA Service | 10/20/09 | 11/24/09 | 12/17/09 | $35,100.00 | $2,160.00 | 12/11/09 | 12/17/09 | 12/11/09 |
| | | | | | | | | | **$35,100.00** | **$2,160.00** | | | |
| 123380 | Fully Paid | 1 | Prospective | 1825 | Tuition | 10/19/09 | 11/23/09 | 10/30/09 | $11,250.00 | $11,250.00 | 10/26/09 | 10/30/09 | 10/26/09 |
| | | | | | | | | | **$11,250.00** | **$11,250.00** | | | |
| 123417 | Partial Payment | 1 | Prospective | 2065 | SEIT | 11/24/09 | 12/29/09 | 12/11/09 | $19,890.00 | $1,326.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,040.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,244.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | | $2,550.00 | 1/23/10 | 1/26/10 | 1/20/10 |
| | | | | | | | | | **$19,890.00** | **$8,160.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123491 | Fully Paid | 1 | Reimbursement | 2051 | Tuition | 10/6/09 | 11/10/09 | 12/8/09 | $22,248.00 | $22,248.00 | 11/30/09 | 12/8/09 | 11/30/09 |
| | | | | | | | | | **$22,248.00** | **$22,248.00** | | | |
| | | 2 | Reimbursement | 2045 | ABA Service | 10/6/09 | 11/10/09 | 12/1/09 | $1,600.00 | $1,600.00 | 11/24/09 | 12/1/09 | 11/24/09 |
| | | | | | | | | | **$1,600.00** | **$1,600.00** | | | |
| | | | Reimbursement | 2111 | Other 1 | 10/6/09 | 11/10/09 | 12/15/09 | $1,040.00 | $1,040.00 | 12/8/09 | 12/15/09 | 12/8/09 |
| | | | | | | | | | **$1,040.00** | **$1,040.00** | | | |
| | | 3 | Reimbursement | 2047 | Speech Therapy | 10/6/09 | 11/10/09 | 12/1/09 | $1,080.00 | $1,080.00 | 11/24/09 | 12/1/09 | 11/24/09 |
| | | | | | | | | | **$1,080.00** | **$1,080.00** | | | |
| 123492 | Fully Paid | 1 | Prospective | 1793 | Tuition | 10/8/09 | 11/12/09 | 10/24/09 | $10,125.00 | $10,125.00 | 10/20/09 | 10/24/09 | 10/19/09 |
| | | | | | | | | | **$10,125.00** | **$10,125.00** | | | |
| 123514 | Fully Paid | 1 | Prospective | 1986 | Tuition | 10/26/09 | 11/30/09 | 11/20/09 | $15,575.00 | $15,575.00 | 11/16/09 | 11/20/09 | 11/13/09 |
| | | | | | | | | | **$15,575.00** | **$15,575.00** | | | |
| 123519 | Partial Payment | 1 | Prospective | 2038 | SEIT | 11/16/09 | 12/21/09 | 11/9/10 | $60,000.00 | $100.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $350.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $750.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,400.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,400.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,500.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,500.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,500.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,600.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,600.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $1,850.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,450.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,600.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,750.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,750.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,850.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $2,950.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $3,050.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | **$60,000.00** | **$34,550.00** | | | |
| 123542 | Fully Paid | 1 | Prospective | 1855 | Tuition | 10/21/09 | 11/25/09 | 12/17/09 | $4,263.42 | $4,263.42 | 12/11/09 | 12/17/09 | 10/29/09 |
| | | | | | | | | | **$4,263.42** | **$4,263.42** | | | |
| 123610 | Fully Paid | 1 | Prospective | 2027 | Tuition | 11/6/09 | 12/11/09 | 11/24/09 | $24,115.00 | $24,115.00 | 11/20/09 | 11/24/09 | 11/4/09 |
| | | | | | | | | | **$24,115.00** | **$24,115.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Prospective | 2414 | Tuition | 11/6/09 | 12/11/09 | 3/16/10 | $4,550.00 | $4,550.00 | 3/11/10 | 3/16/10 | 3/3/10 |
| | | | | | | | | | **$4,550.00** | **$4,550.00** | | | |
| 123637 | Fully Paid | 1 | Prospective | 1959 | Tuition | 10/15/09 | 11/19/09 | 11/14/09 | $10,235.00 | $10,235.00 | 11/10/09 | 11/14/09 | 11/10/09 |
| | | | | | | | | | **$10,235.00** | **$10,235.00** | | | |
| 123648 | Fully Paid | 1 | Prospective | 1907 | Tuition | 10/26/09 | 11/30/09 | 11/10/09 | $10,215.00 | $10,215.00 | 11/4/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | **$10,215.00** | **$10,215.00** | | | |
| 123678 | Fully Paid | 1 | Prospective | 2332 | Tuition | 12/23/09 | 1/27/10 | 2/23/10 | $33,045.33 | $33,045.33 | 2/18/10 | 2/23/10 | 2/8/10 |
| | | | | | | | | | **$33,045.33** | **$33,045.33** | | | |
| | | | Prospective | 2448 | Tuition | 12/23/09 | 1/27/10 | 3/16/10 | $4,130.67 | $4,130.67 | 3/12/10 | 3/16/10 | 3/10/10 |
| | | | | | | | | | **$4,130.67** | **$4,130.67** | | | |
| | | | Prospective | 2561 | Tuition | 12/23/09 | 1/27/10 | 4/20/10 | $4,130.67 | $4,130.67 | 4/14/10 | 4/20/10 | 4/13/10 |
| | | | | | | | | | **$4,130.67** | **$4,130.67** | | | |
| 123679 | Fully Paid | 1 | Reimbursement | 2081 | Tuition | 12/1/09 | 1/5/10 | 12/15/09 | $18,108.00 | $18,108.00 | 12/4/09 | 12/15/09 | 12/4/09 |
| | | | | | | | | | **$18,108.00** | **$18,108.00** | | | |
| | | | Reimbursement | 2316 | Tuition | 12/1/09 | 1/5/10 | 2/10/10 | $8,379.00 | $8,379.00 | 2/4/10 | 2/10/10 | 2/3/10 |
| | | | | | | | | | **$8,379.00** | **$8,379.00** | | | |
| 123692 | Fully Paid | 1 | Prospective | 2238 | Tuition | 1/5/10 | 2/9/10 | 1/20/10 | $18,690.00 | $18,690.00 | 1/15/10 | 1/20/10 | 1/13/10 |
| | | | | | | | | | **$18,690.00** | **$18,690.00** | | | |
| 123698 | Partial Payment | 2 | Prospective | 2253 | Tutoring/Instruction | 1/13/10 | 2/17/10 | 5/25/10 | $9,200.00 | $1,600.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,600.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $2,000.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,600.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $2,000.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$9,200.00** | **$8,800.00** | | | |
| 123704 | Fully Paid | 1 | Prospective | 2112 | Tuition | 12/4/09 | 1/8/10 | 12/11/09 | $13,950.00 | $13,950.00 | 12/8/09 | 12/11/09 | 12/8/09 |
| | | | | | | | | | **$13,950.00** | **$13,950.00** | | | |
| 123713 | Fully Paid | 1 | Prospective | 2044 | Tuition | 11/13/09 | 12/18/09 | 12/4/09 | $13,795.00 | $13,795.00 | 11/30/09 | 12/4/09 | 11/24/09 |
| | | | | | | | | | **$13,795.00** | **$13,795.00** | | | |
| | | | Prospective | 2315 | Tuition | 11/13/09 | 12/18/09 | 2/9/10 | $8,900.00 | $8,900.00 | 2/5/10 | 2/9/10 | 2/3/10 |
| | | | | | | | | | **$8,900.00** | **$8,900.00** | | | |
| | | | Prospective | 2758 | Tuition | 11/13/09 | 12/18/09 | 7/1/10 | $17,800.00 | $17,800.00 | 6/29/10 | 7/1/10 | 6/28/10 |
| | | | | | | | | | **$17,800.00** | **$17,800.00** | | | |
| 123738 | Fully Paid | 1 | Reimbursement | 2321 | Tuition | 12/22/09 | 1/26/10 | 2/10/10 | $6,500.00 | $6,500.00 | 2/5/10 | 2/10/10 | 2/4/10 |
| | | | | | | | | | **$6,500.00** | **$6,500.00** | | | |
| | | | Reimbursement | 2618 | Tuition | 12/22/09 | 1/26/10 | 5/11/10 | $11,000.00 | $11,000.00 | 5/5/10 | 5/11/10 | 5/4/10 |
| | | | | | | | | | **$11,000.00** | **$11,000.00** | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Reimbursement | 3127 | Tuition | 12/22/09 | 1/26/10 | 10/5/10 | $14,500.00 | $14,500.00 | 9/27/10 | 10/5/10 | 9/24/10 |
| | | | | | | | | | **$14,500.00** | **$14,500.00** | | | |
| 123760 | Fully Paid | 1 | Prospective | 2451 | Tuition | 1/12/10 | 2/16/10 | 3/16/10 | $38,300.00 | $38,300.00 | 3/12/10 | 3/16/10 | 3/11/10 |
| | | | | | | | | | **$38,300.00** | **$38,300.00** | | | |
| | | | Prospective | 2452 | Tuition | 1/12/10 | 2/16/10 | 3/16/10 | $56,600.00 | $56,600.00 | 3/12/10 | 3/16/10 | 3/11/10 |
| | | | | | | | | | **$56,600.00** | **$56,600.00** | | | |
| 123774 | Fully Paid | 1 | Reimbursement | 2265 | Tuition | 12/15/09 | 1/19/10 | 2/2/10 | $35,375.00 | $35,375.00 | 1/25/10 | 2/2/10 | 1/22/10 |
| | | | | | | | | | **$35,375.00** | **$35,375.00** | | | |
| | | | Reimbursement | 2497 | Tuition | 12/15/09 | 1/19/10 | 3/30/10 | $14,150.00 | $14,150.00 | 3/24/10 | 3/30/10 | 3/23/10 |
| | | | | | | | | | **$14,150.00** | **$14,150.00** | | | |
| | | | Reimbursement | 2675 | Tuition | 12/15/09 | 1/19/10 | 6/10/10 | $7,075.00 | $7,075.00 | 6/4/10 | 6/10/10 | 6/3/10 |
| | | | | | | | | | **$7,075.00** | **$7,075.00** | | | |
| | | | Reimbursement | 2757 | Tuition | 12/15/09 | 1/19/10 | 7/7/10 | $7,075.00 | $7,075.00 | 6/29/10 | 7/7/10 | 6/28/10 |
| | | | | | | | | | **$7,075.00** | **$7,075.00** | | | |
| | | | Reimbursement | 3146 | Tuition | 12/15/09 | 1/19/10 | 10/5/10 | $21,225.00 | $21,225.00 | 9/29/10 | 10/5/10 | 9/28/10 |
| | | | | | | | | | **$21,225.00** | **$21,225.00** | | | |
| | | | Reimbursement | 3210 | Tuition | 12/15/09 | 1/19/10 | 10/13/10 | $15,350.00 | $15,350.00 | 10/6/10 | 10/13/10 | 10/5/10 |
| | | | | | | | | | **$15,350.00** | **$15,350.00** | | | |
| 123795 | Fully Paid | 1 | Reimbursement | 2222 | Tuition | 1/6/10 | 2/10/10 | 1/20/10 | $7,500.00 | $7,500.00 | 1/11/10 | 1/20/10 | 1/8/10 |
| | | | | | | | | | **$7,500.00** | **$7,500.00** | | | |
| | | 2 | Prospective | 2223 | Tuition | 1/6/10 | 2/10/10 | 2/10/10 | $32,832.00 | $32,832.00 | 2/8/10 | 2/10/10 | 1/8/10 |
| | | | | | | | | | **$32,832.00** | **$32,832.00** | | | |
| | | | Prospective | 2496 | Tuition | 1/6/10 | 2/10/10 | 3/30/10 | $15,817.00 | $15,817.00 | 3/25/10 | 3/30/10 | 3/24/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2674 | Tuition | 1/6/10 | 2/10/10 | 6/11/10 | $15,817.00 | $15,817.00 | 6/8/10 | 6/11/10 | 6/3/10 |
| | | | | | | | | | **$15,817.00** | **$15,817.00** | | | |
| | | | Prospective | 2822 | Tuition | 1/6/10 | 2/10/10 | 7/23/10 | $7,675.00 | $7,675.00 | 7/20/10 | 7/23/10 | 7/19/10 |
| | | | | | | | | | **$7,675.00** | **$7,675.00** | | | |
| 123831 | Partial Payment | 1 | Prospective | 2030 | Tutoring/Instruction | 11/16/09 | 12/21/09 | 12/15/09 | $16,500.00 | $1,650.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $1,595.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $2,200.00 | 3/3/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,650.00 | 3/16/10 | 3/19/10 | 3/11/10 |
| | | | | | | | | | | $2,310.00 | 4/20/10 | 4/23/10 | 4/12/10 |
| | | | | | | | | | | $2,090.00 | 5/21/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $2,145.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $2,310.00 | 7/23/10 | 7/27/10 | 7/21/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $16,500.00 | $15,950.00 | | | |
| 123901 | Partial Payment | 1 | Prospective | 2060 | SEIT | 10/28/09 | 12/2/09 | 3/16/10 | $69,120.00 | $6,912.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $8,352.00 | 3/27/10 | 3/30/10 | 3/10/10 |
| | | | | | | | | | $69,120.00 | $15,264.00 | | | |
| 123923 | Fully Paid | 1 | Prospective | 1920 | Tuition | 10/19/09 | 11/23/09 | 11/13/09 | $18,000.00 | $18,000.00 | 11/6/09 | 11/13/09 | 11/5/09 |
| | | | | | | | | | $18,000.00 | $18,000.00 | | | |
| 123941 | Fully Paid | 1 | Prospective | 1891 | Tuition | 10/30/09 | 12/4/09 | 11/10/09 | $8,322.00 | $8,322.00 | 11/4/09 | 11/10/09 | 11/3/09 |
| | | | | | | | | | $8,322.00 | $8,322.00 | | | |
| 123949 | Fully Paid | 1 | Reimbursement | 2273 | Transportation | 12/14/09 | 1/18/10 | 2/3/10 | $1,935.00 | $1,935.00 | 1/29/10 | 2/3/10 | 1/27/10 |
| | | | | | | | | | $1,935.00 | $1,935.00 | | | |
| | | | Reimbursement | 2670 | Transportation | 12/14/09 | 1/18/10 | 6/8/10 | $1,781.71 | $1,781.71 | 6/3/10 | 6/8/10 | 6/2/10 |
| | | | | | | | | | $1,781.71 | $1,781.71 | | | |
| | | | Reimbursement | 3075 | Transportation | 12/14/09 | 1/18/10 | 9/28/10 | $1,111.80 | $1,111.80 | 9/20/10 | 9/28/10 | 9/16/10 |
| | | | | | | | | | $1,111.80 | $1,111.80 | | | |
| 123950 | Fully Paid | 2 | Reimbursement | 2274 | Transportation | 12/29/09 | 2/2/10 | 2/3/10 | $1,935.00 | $1,935.00 | 1/29/10 | 2/3/10 | 1/27/10 |
| | | | | | | | | | $1,935.00 | $1,935.00 | | | |
| 123961 | Partial Payment | 1 | Prospective | 2198 | SEIT | 11/13/09 | 12/18/09 | 11/9/10 | $68,000.00 | $4,300.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $5,350.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,500.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,600.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,650.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $6,750.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $7,150.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $7,550.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | | $8,100.00 | 11/6/10 | 11/9/10 | 11/1/10 |
| | | | | | | | | | $68,000.00 | $58,950.00 | | | |
| 123968 | Fully Paid | 1 | Prospective | 2237 | Tuition | 12/17/09 | 1/21/10 | 4/27/10 | $1,887.20 | $1,887.20 | 4/23/10 | 4/27/10 | 4/22/10 |
| | | | | | | | | | $1,887.20 | $1,887.20 | | | |
| 124021 | Partial Payment | 1 | Prospective | 2615 | SEIT | 11/6/09 | 12/11/09 | 5/22/10 | $19,320.00 | $2,816.00 | 5/19/10 | 5/22/10 | 5/7/10 |
| | | | | | | | | | | $3,168.00 | 5/19/10 | 5/22/10 | 5/7/10 |
| | | | | | | | | | | $2,992.00 | 5/20/10 | 5/25/10 | 5/7/10 |
| | | | | | | | | | | $3,256.00 | 5/20/10 | 5/25/10 | 5/7/10 |
| | | | | | | | | | | $3,432.00 | 5/20/10 | 5/25/10 | 5/7/10 |
| | | | | | | | | | $19,320.00 | $15,664.00 | | | |
| 124075 | Fully Paid | 1 | Prospective | 2264 | Tuition | 12/29/09 | 2/2/10 | 2/10/10 | $39,541.00 | $39,541.00 | 2/8/10 | 2/10/10 | 1/21/10 |
| | | | | | | | | | $39,541.00 | $39,541.00 | | | |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124115 | Fully Paid | 1 | Prospective | 2041 | Tuition | 10/30/09 | 12/4/09 | 11/28/09 | $2,329.00 | $2,329.00 | 11/24/09 | 11/28/09 | 11/24/09 |
| | | | | | | | | | **$2,329.00** | **$2,329.00** | | | |
| 124120 | Fully Paid | 1 | Prospective | 2143 | Tuition | 12/1/09 | 1/5/10 | 12/17/09 | $6,829.00 | $6,829.00 | 12/11/09 | 12/17/09 | 12/11/09 |
| | | | | | | | | | **$6,829.00** | **$6,829.00** | | | |
| 124123 | Fully Paid | 1 | Prospective | 1941 | Tuition | 10/29/09 | 12/3/09 | 11/13/09 | $7,743.00 | $7,743.00 | 11/9/09 | 11/13/09 | 11/6/09 |
| | | | | | | | | | **$7,743.00** | **$7,743.00** | | | |
| | | | Prospective | 2108 | Tuition | 10/29/09 | 12/3/09 | 12/11/09 | $8,900.00 | $8,900.00 | 12/8/09 | 12/11/09 | 12/7/09 |
| | | | | | | | | | **$8,900.00** | **$8,900.00** | | | |
| 124126 | Fully Paid | 2 | Reimbursement | 2329 | Transportation | 1/5/10 | 2/9/10 | 2/17/10 | $2,047.32 | $2,047.32 | 2/8/10 | 2/17/10 | 2/5/10 |
| | | | | | | | | | **$2,047.32** | **$2,047.32** | | | |
| | | | Reimbursement | 2381 | Transportation | 1/5/10 | 2/9/10 | 3/2/10 | $155.10 | $155.10 | 2/24/10 | 3/2/10 | 2/23/10 |
| | | | | | | | | | **$155.10** | **$155.10** | | | |
| 124147 | Fully Paid | 1 | Prospective | 2254 | Tuition | 1/13/10 | 2/17/10 | 1/26/10 | $16,200.00 | $16,200.00 | 1/22/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | **$16,200.00** | **$16,200.00** | | | |
| 124174 | Fully Paid | 1 | Prospective | 1919 | Tuition | 10/23/09 | 11/27/09 | 11/13/09 | $6,750.00 | $6,750.00 | 11/6/09 | 11/13/09 | 11/4/09 |
| | | | | | | | | | **$6,750.00** | **$6,750.00** | | | |
| 124244 | Partial Payment | 1 | Prospective | 2079 | Tutoring/Instruction | 12/2/09 | 1/6/10 | 12/15/09 | $51,750.00 | $3,825.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $3,600.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $4,725.00 | 12/9/09 | 12/15/09 | 12/9/09 |
| | | | | | | | | | | $3,825.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $3,825.00 | 2/25/10 | 3/2/10 | 2/22/10 |
| | | | | | | | | | | $450.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $2,250.00 | 4/10/10 | 4/13/10 | 4/9/10 |
| | | | | | | | | | | $900.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $3,600.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $675.00 | 5/26/10 | 5/29/10 | 5/17/10 |
| | | | | | | | | | | $2,700.00 | 5/26/10 | 5/29/10 | 5/17/10 |
| | | | | | | | | | | $900.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $1,125.00 | 6/23/10 | 6/26/10 | 6/14/10 |
| | | | | | | | | | | $2,250.00 | 7/2/10 | 7/7/10 | 6/14/10 |
| | | | | | | | | | | $2,550.00 | 7/20/10 | 7/23/10 | 7/13/10 |
| | | | | | | | | | | $1,575.00 | 9/22/10 | 9/25/10 | 9/1/10 |
| | | | | | | | | | **$51,750.00** | **$38,775.00** | | | |
| 124276 | Fully Paid | 1 | Reimbursement | 2192 | Tuition | 11/16/09 | 12/21/09 | 1/12/10 | $22,235.32 | $22,235.32 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$22,235.32** | **$22,235.32** | | | |
| | | | Reimbursement | 2326 | Transportation | 11/16/09 | 12/21/09 | 2/17/10 | $4,075.00 | $4,075.00 | 2/8/10 | 2/17/10 | 2/5/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$4,075.00** | **$4,075.00** | | | |
| | | | Reimbursement | 2407 | Tuition | 11/16/09 | 12/21/09 | 3/9/10 | $22,235.32 | $22,235.32 | 3/4/10 | 3/9/10 | 3/2/10 |
| | | | | | | | | | **$22,235.32** | **$22,235.32** | | | |
| | | | Reimbursement | 2621 | Tuition | 11/16/09 | 12/21/09 | 5/13/10 | $11,117.86 | $11,117.86 | 5/7/10 | 5/13/10 | 5/5/10 |
| | | | | | | | | | **$11,117.86** | **$11,117.86** | | | |
| | | 2 | Reimbursement | 2194 | Transportation | 11/16/09 | 12/21/09 | 1/12/10 | $2,452.60 | $2,452.60 | 1/6/10 | 1/12/10 | 1/4/10 |
| | | | | | | | | | **$2,452.60** | **$2,452.60** | | | |
| | | | Reimbursement | 2390 | Transportation | 11/16/09 | 12/21/09 | 3/3/10 | $2,240.00 | $2,240.00 | 2/25/10 | 3/3/10 | 2/24/10 |
| | | | | | | | | | **$2,240.00** | **$2,240.00** | | | |
| | | | Reimbursement | 2595 | Transportation | 11/16/09 | 12/21/09 | 4/29/10 | $3,331.00 | $3,331.00 | 4/23/10 | 4/29/10 | 4/22/10 |
| | | | | | | | | | **$3,331.00** | **$3,331.00** | | | |
| 124292 | Fully Paid | 1 | Prospective | 2095 | Tuition | 11/24/09 | 12/29/09 | 4/13/10 | $1,275.00 | $1,275.00 | 4/9/10 | 4/13/10 | 4/8/10 |
| | | | | | | | | | **$1,275.00** | **$1,275.00** | | | |
| 124294 | Fully Paid | 2 | Reimbursement | 2526 | ABA Service | 1/6/10 | 2/10/10 | 4/7/10 | $18,000.00 | $18,000.00 | 4/1/10 | 4/7/10 | 3/31/10 |
| | | | | | | | | | **$18,000.00** | **$18,000.00** | | | |
| | | | Reimbursement | 2837 | ABA Service | 1/6/10 | 2/10/10 | 7/27/10 | $15,000.00 | $15,000.00 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$15,000.00** | **$15,000.00** | | | |
| | | | Reimbursement | 2879 | Speech Therapy | 1/6/10 | 2/10/10 | 8/10/10 | $2,250.00 | $2,250.00 | 8/2/10 | 8/10/10 | 7/30/10 |
| | | | | | | | | | **$2,250.00** | **$2,250.00** | | | |
| | | | Reimbursement | 3004 | ABA Service | 1/6/10 | 2/10/10 | 9/8/10 | $9,000.00 | $9,000.00 | 8/31/10 | 9/8/10 | 8/30/10 |
| | | | | | | | | | **$9,000.00** | **$9,000.00** | | | |
| | | | Reimbursement | 3028 | ABA Service | 1/6/10 | 2/10/10 | 9/13/10 | $12,000.00 | $12,000.00 | 9/8/10 | 9/13/10 | 9/7/10 |
| | | | | | | | | | **$12,000.00** | **$12,000.00** | | | |
| | | | Reimbursement | 3031 | Physical Therapy | 1/6/10 | 2/10/10 | 9/13/10 | $450.00 | $450.00 | 9/8/10 | 9/13/10 | 9/7/10 |
| | | | | | | | | | **$450.00** | **$450.00** | | | |
| | | 3 | Reimbursement | 2570 | Speech Therapy | 1/6/10 | 2/10/10 | 4/22/10 | $3,375.00 | $3,375.00 | 4/16/10 | 4/22/10 | 4/15/10 |
| | | | | | | | | | **$3,375.00** | **$3,375.00** | | | |
| | | | Reimbursement | 2845 | Physical Therapy | 1/6/10 | 2/10/10 | 7/27/10 | $450.00 | $450.00 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$450.00** | **$450.00** | | | |
| | | 4 | Reimbursement | 2572 | Occupation Therapy | 1/6/10 | 2/10/10 | 4/22/10 | $2,250.00 | $2,250.00 | 4/16/10 | 4/22/10 | 4/15/10 |
| | | | | | | | | | **$2,250.00** | **$2,250.00** | | | |
| | | | Reimbursement | 2881 | Occupation Therapy | 1/6/10 | 2/10/10 | 8/10/10 | $1,650.00 | $1,650.00 | 8/2/10 | 8/10/10 | 7/30/10 |
| | | | | | | | | | **$1,650.00** | **$1,650.00** | | | |
| | | | Reimbursement | 3030 | Occupation Therapy | 1/6/10 | 2/10/10 | 9/13/10 | $1,500.00 | $1,500.00 | 9/8/10 | 9/13/10 | 9/7/10 |
| | | | | | | | | | **$1,500.00** | **$1,500.00** | | | |
| | | 5 | Reimbursement | 2573 | Physical Therapy | 1/6/10 | 2/10/10 | 4/22/10 | $675.00 | $675.00 | 4/16/10 | 4/22/10 | 4/15/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **$675.00** | **$675.00** | | | |
| | | 6 | Reimbursement | 2527 | ABA Supervision | 1/6/10 | 2/10/10 | 4/7/10 | $1,350.00 | $1,350.00 | 4/1/10 | 4/7/10 | 3/31/10 |
| | | | | | | | | | **$1,350.00** | **$1,350.00** | | | |
| | | | Reimbursement | 2839 | ABA Supervision | 1/6/10 | 2/10/10 | 7/27/10 | $1,125.00 | $1,125.00 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$1,125.00** | **$1,125.00** | | | |
| | | | Reimbursement | 2840 | Speech Therapy | 1/6/10 | 2/10/10 | 7/27/10 | $2,812.50 | $2,812.50 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$2,812.50** | **$2,812.50** | | | |
| | | | Reimbursement | 2841 | Physical Therapy | 1/6/10 | 2/10/10 | 7/27/10 | $562.50 | $562.50 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$562.50** | **$562.50** | | | |
| | | | Reimbursement | 2842 | Occupation Therapy | 1/6/10 | 2/10/10 | 7/27/10 | $1,950.00 | $1,950.00 | 7/22/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$1,950.00** | **$1,950.00** | | | |
| | | | Reimbursement | 3006 | ABA Supervision | 1/6/10 | 2/10/10 | 9/8/10 | $675.00 | $675.00 | 8/31/10 | 9/8/10 | 8/30/10 |
| | | | | | | | | | **$675.00** | **$675.00** | | | |
| 124407 | Partial Payment | 2 | Prospective | 2259 | Tutoring/Instruction | 1/15/10 | 2/19/10 | 3/5/10 | $39,600.00 | $660.00 | 3/3/10 | 3/5/10 | 2/9/10 |
| | | | | | | | | | | $1,815.00 | 4/20/10 | 4/23/10 | 3/30/10 |
| | | | | | | | | | | $2,145.00 | 4/20/10 | 4/23/10 | 4/19/10 |
| | | | | | | | | | | $1,760.00 | 5/20/10 | 5/25/10 | 5/13/10 |
| | | | | | | | | | | $1,595.00 | 6/23/10 | 6/26/10 | 6/15/10 |
| | | | | | | | | | | $5,500.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$39,600.00** | **$13,475.00** | | | |
| 124560 | Fully Paid | 1 | Reimbursement | 2251 | Tuition | 12/22/09 | 1/26/10 | 1/26/10 | $15,000.00 | $15,000.00 | 1/19/10 | 1/26/10 | 1/15/10 |
| | | | | | | | | | **$15,000.00** | **$15,000.00** | | | |
| | | | Reimbursement | 3284 | Speech Therapy | 12/22/09 | 1/26/10 | 10/26/10 | $810.00 | $810.00 | 10/19/10 | 10/26/10 | 10/15/10 |
| | | | | | | | | | **$810.00** | **$810.00** | | | |
| | | 5 | Reimbursement | 2261 | Speech Therapy | 12/22/09 | 1/26/10 | 1/28/10 | $2,970.00 | $2,970.00 | 1/22/10 | 1/28/10 | 1/21/10 |
| | | | | | | | | | **$2,970.00** | **$2,970.00** | | | |
| | | | Reimbursement | 2493 | Speech Therapy | 12/22/09 | 1/26/10 | 3/30/10 | $720.00 | $720.00 | 3/24/10 | 3/30/10 | 3/23/10 |
| | | | | | | | | | **$720.00** | **$720.00** | | | |
| | | | Reimbursement | 2702 | Speech Therapy | 12/22/09 | 1/26/10 | 6/17/10 | $2,610.00 | $2,610.00 | 6/11/10 | 6/17/10 | 6/10/10 |
| | | | | | | | | | **$2,610.00** | **$2,610.00** | | | |
| | Partial Payment | 2 | Prospective | 2233 | ABA Supervision | 12/22/09 | 1/26/10 | 1/28/10 | $19,800.00 | $600.00 | 1/26/10 | 1/28/10 | 1/20/10 |
| | | | | | | | | | | $600.00 | 1/26/10 | 1/28/10 | 1/22/10 |
| | | | | | | | | | | $600.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $600.00 | 3/17/10 | 3/19/10 | 3/16/10 |
| | | | | | | | | | | $525.00 | 4/21/10 | 4/24/10 | 4/19/10 |
| | | | | | | | | | | $337.50 | 5/26/10 | 5/29/10 | 5/17/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $375.00 | 6/18/10 | 6/22/10 | 6/14/10 |
| | | | | | | | | | | $525.00 | 7/23/10 | 7/27/10 | 7/21/10 |
| | | | | | | | | | **$19,800.00** | **$4,162.50** | | | |
| | | | Prospective | 2368 | Tuition | 12/22/09 | 1/26/10 | 3/27/10 | $60,000.00 | $30,000.00 | 3/24/10 | 3/27/10 | 3/12/10 |
| | | | | | | | | | | $15,000.00 | 4/23/10 | 4/27/10 | 4/19/10 |
| | | | | | | | | | | $15,000.00 | 7/20/10 | 7/23/10 | 7/14/10 |
| | | | | | | | | | **$60,000.00** | **$60,000.00** | | | |
| | | 3 | Prospective | 2230 | ABA Service | 12/22/09 | 1/26/10 | 2/11/10 | $8,910.00 | $900.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,125.00 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,327.50 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,327.50 | 2/9/10 | 2/11/10 | 2/8/10 |
| | | | | | | | | | | $1,080.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | | $1,102.50 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $1,192.50 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $855.00 | 6/18/10 | 6/22/10 | 6/11/10 |
| | | | | | | | | | **$8,910.00** | **$8,910.00** | | | |
| | | | Prospective | 2985 | ABA Service | 12/22/09 | 1/26/10 | 10/19/10 | $6,480.00 | $607.50 | 10/16/10 | 10/19/10 | 10/14/10 |
| | | | | | | | | | | $1,125.00 | 10/16/10 | 10/19/10 | 10/14/10 |
| | | | | | | | | | | $135.00 | 12/14/10 | 12/17/10 | 12/13/10 |
| | | | | | | | | | | $360.00 | 12/14/10 | 12/17/10 | 12/13/10 |
| | | | | | | | | | **$6,480.00** | **$2,227.50** | | | |
| | | 4 | Prospective | 2231 | Other 1 | 12/22/09 | 1/26/10 | 2/17/10 | $14,850.00 | $2,160.00 | 2/11/10 | 2/17/10 | 2/10/10 |
| | | | | | | | | | | $1,485.00 | 3/9/10 | 3/11/10 | 3/8/10 |
| | | | | | | | | | | $1,665.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $1,215.00 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $585.00 | 6/10/10 | 6/15/10 | 5/26/10 |
| | | | | | | | | | | $1,192.50 | 6/10/10 | 6/15/10 | 5/26/10 |
| | | | | | | | | | | $1,800.00 | 6/10/10 | 6/15/10 | 5/26/10 |
| | | | | | | | | | | $1,485.00 | 6/15/10 | 6/18/10 | 6/7/10 |
| | | | | | | | | | **$14,850.00** | **$11,587.50** | | | |
| | | | Prospective | 2232 | Other 2 | 12/22/09 | 1/26/10 | 1/28/10 | $8,910.00 | $1,440.00 | 1/26/10 | 1/28/10 | 1/8/10 |
| | | | | | | | | | | $225.00 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $405.00 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $630.00 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $990.00 | 5/25/10 | 5/28/10 | 5/14/10 |
| | | | | | | | | | | $1,440.00 | 7/14/10 | 7/17/10 | 7/9/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,215.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | **$8,910.00** | **$6,345.00** | | | |
| | | | Prospective | 2988 | ABA Service | 12/22/09 | 1/26/10 | 9/21/10 | $17,280.00 | $1,800.00 | 9/17/10 | 9/21/10 | 9/14/10 |
| | | | | | | | | | | $3,600.00 | 11/18/10 | 11/23/10 | 11/17/10 |
| | | | | | | | | | **$17,280.00** | **$5,400.00** | | | |
| | | | Prospective | 3285 | Make Up | 12/22/09 | 1/26/10 | 10/22/10 | $495.00 | $472.50 | 10/19/10 | 10/22/10 | 9/1/10 |
| | | | | | | | | | **$495.00** | **$472.50** | | | |
| 124597 | Fully Paid | 1 | Reimbursement | 2272 | Tuition | 12/30/09 | 2/3/10 | 2/2/10 | $29,664.00 | $29,664.00 | 1/28/10 | 2/2/10 | 1/26/10 |
| | | | | | | | | | **$29,664.00** | **$29,664.00** | | | |
| | | | Reimbursement | 2594 | Tuition | 12/30/09 | 2/3/10 | 4/29/10 | $25,336.00 | $25,336.00 | 4/23/10 | 4/29/10 | 4/22/10 |
| | | | | | | | | | **$25,336.00** | **$25,336.00** | | | |
| | | | Prospective | 3472 | Tuition | 12/30/09 | 2/3/10 | 11/23/10 | $25,000.00 | $25,000.00 | 11/19/10 | 11/23/10 | 11/8/10 |
| | | | | | | | | | **$25,000.00** | **$25,000.00** | | | |
| | | 2 | Reimbursement | 2365 | ABA Service | 12/30/09 | 2/3/10 | 3/2/10 | $5,190.00 | $5,190.00 | 2/23/10 | 3/2/10 | 2/17/10 |
| | | | | | | | | | **$5,190.00** | **$5,190.00** | | | |
| | | 3 | Reimbursement | 2366 | Speech Therapy | 12/30/09 | 2/3/10 | 3/2/10 | $600.00 | $600.00 | 2/23/10 | 3/2/10 | 2/17/10 |
| | | | | | | | | | **$600.00** | **$600.00** | | | |
| | | 4 | Reimbursement | 2367 | Occupation Therapy | 12/30/09 | 2/3/10 | 3/2/10 | $637.50 | $637.50 | 2/23/10 | 3/2/10 | 2/17/10 |
| | | | | | | | | | **$637.50** | **$637.50** | | | |
| | | | Reimbursement | 2846 | Occupation Therapy | 12/30/09 | 2/3/10 | 8/3/10 | $1,275.00 | $1,275.00 | 7/26/10 | 8/3/10 | 7/22/10 |
| | | | | | | | | | **$1,275.00** | **$1,275.00** | | | |
| 124602 | Fully Paid | 1 | Reimbursement | 2219 | Tuition | 12/2/09 | 1/6/10 | 1/14/10 | $25,000.00 | $25,000.00 | 1/8/10 | 1/14/10 | 1/7/10 |
| | | | | | | | | | **$25,000.00** | **$25,000.00** | | | |
| | | | Reimbursement | 2795 | Tuition | 12/2/09 | 1/6/10 | 7/20/10 | $18,200.00 | $18,200.00 | 7/12/10 | 7/20/10 | 7/9/10 |
| | | | | | | | | | **$18,200.00** | **$18,200.00** | | | |
| 124613 | Fully Paid | 1 | Prospective | 2149 | Tuition | 12/10/09 | 1/14/10 | 12/18/09 | $17,850.00 | $17,850.00 | 12/15/09 | 12/18/09 | 12/14/09 |
| | | | | | | | | | **$17,850.00** | **$17,850.00** | | | |
| | | | Prospective | 2438 | Tuition | 12/10/09 | 1/14/10 | 3/16/10 | $4,250.00 | $4,250.00 | 3/11/10 | 3/16/10 | 3/9/10 |
| | | | | | | | | | **$4,250.00** | **$4,250.00** | | | |
| 124615 | Fully Paid | 1 | Prospective | 2181 | Tuition | 12/10/09 | 1/14/10 | 7/17/10 | $18,900.00 | $18,900.00 | 7/14/10 | 7/17/10 | 7/9/10 |
| | | | | | | | | | **$18,900.00** | **$18,900.00** | | | |
| 124643 | Fully Paid | 1 | Reimbursement | 2350 | ABA Service | 1/11/10 | 2/15/10 | 3/16/10 | $23,612.50 | $23,612.50 | 3/8/10 | 3/16/10 | 2/12/10 |
| | | | | | | | | | **$23,612.50** | **$23,612.50** | | | |
| | | | Reimbursement | 2510 | ABA Service | 1/11/10 | 2/15/10 | 4/6/10 | $22,900.00 | $22,900.00 | 3/30/10 | 4/6/10 | 3/29/10 |
| | | | | | | | | | **$22,900.00** | **$22,900.00** | | | |
| | | | Reimbursement | 2666 | ABA Service | 1/11/10 | 2/15/10 | 6/8/10 | $25,950.00 | $25,950.00 | 6/2/10 | 6/8/10 | 6/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $25,950.00 | $25,950.00 | | | |
| | | | Reimbursement | 3128 | ABA Service | 1/11/10 | 2/15/10 | 10/5/10 | $21,005.00 | $21,005.00 | 9/27/10 | 10/5/10 | 9/24/10 |
| | | | | | | | | | $21,005.00 | $21,005.00 | | | |
| | | 2 | Reimbursement | 2509 | Speech Therapy | 1/11/10 | 2/15/10 | 4/6/10 | $9,487.80 | $9,487.80 | 3/30/10 | 4/6/10 | 3/29/10 |
| | | | | | | | | | $9,487.80 | $9,487.80 | | | |
| | | | Reimbursement | 2667 | Speech Therapy | 1/11/10 | 2/15/10 | 6/8/10 | $2,565.00 | $2,565.00 | 6/2/10 | 6/8/10 | 6/1/10 |
| | | | | | | | | | $2,565.00 | $2,565.00 | | | |
| | | 5 | Reimbursement | 2352 | Other 1 | 1/11/10 | 2/15/10 | 3/16/10 | $1,200.00 | $1,200.00 | 3/8/10 | 3/16/10 | 2/12/10 |
| | | | | | | | | | $1,200.00 | $1,200.00 | | | |
| | Partial Payment | 4 | Prospective | 2342 | Physical Therapy | 1/11/10 | 2/15/10 | 3/16/10 | $8,510.00 | $230.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $690.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $690.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $805.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $920.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $920.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $920.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $1,035.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $1,035.00 | 9/17/10 | 9/21/10 | 9/15/10 |
| | | | | | | | | | $8,510.00 | $7,245.00 | | | |
| | | 6 | Prospective | 2341 | Occupation Therapy | 1/13/10 | 2/17/10 | 2/26/10 | $28,675.00 | $465.00 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $852.50 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $1,511.25 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $1,937.50 | 2/24/10 | 2/26/10 | 2/22/10 |
| | | | | | | | | | | $3,642.50 | 6/8/10 | 6/11/10 | 5/26/10 |
| | | | | | | | | | | $232.50 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $968.00 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $2,053.75 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $2,247.50 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $2,363.75 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $3,875.00 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $4,262.50 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | | $4,262.50 | 10/7/10 | 10/13/10 | 10/4/10 |
| | | | | | | | | | $28,675.00 | $28,674.25 | | | |
| 124654 | Fully Paid | 2 | Prospective | 2548 | Tuition | 1/13/10 | 2/17/10 | 4/9/10 | $20,000.00 | $20,000.00 | 4/6/10 | 4/9/10 | 4/5/10 |
| | | | | | | | | | $20,000.00 | $20,000.00 | | | |
| 124670 | Fully Paid | 1 | Prospective | 2211 | Tuition | 12/23/09 | 1/27/10 | 1/20/10 | $13,928.50 | $13,928.50 | 1/15/10 | 1/20/10 | 1/7/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $13,928.50 | $13,928.50 | | | |
| 124790 | Fully Paid | 1 | Prospective | 2113 | Tuition | 12/4/09 | 1/8/10 | 12/11/09 | $8,100.00 | $8,100.00 | 12/8/09 | 12/11/09 | 12/8/09 |
| | | | | | | | | | $8,100.00 | $8,100.00 | | | |
| 124872 | Fully Paid | 3 | Reimbursement | 2433 | ABA Service | 12/11/09 | 1/15/10 | 3/16/10 | $450.00 | $450.00 | 3/9/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | $450.00 | $450.00 | | | |
| 124932 | Fully Paid | 1 | Prospective | 2152 | Tuition | 11/19/09 | 12/24/09 | 12/18/09 | $12,310.00 | $12,310.00 | 12/15/09 | 12/18/09 | 12/15/09 |
| | | | | | | | | | $12,310.00 | $12,310.00 | | | |
| | | | Prospective | 2439 | Tuition | 11/19/09 | 12/24/09 | 3/16/10 | $8,700.00 | $8,700.00 | 3/11/10 | 3/16/10 | 3/9/10 |
| | | | | | | | | | $8,700.00 | $8,700.00 | | | |
| | | | Prospective | 2737 | Tuition | 11/19/09 | 12/24/09 | 6/26/10 | $13,050.00 | $13,050.00 | 6/23/10 | 6/26/10 | 6/21/10 |
| | | | | | | | | | $13,050.00 | $13,050.00 | | | |
| 124936 | Fully Paid | 1 | Prospective | 2199 | Tuition | 12/22/09 | 1/26/10 | 2/10/10 | $25,000.00 | $25,000.00 | 2/8/10 | 2/10/10 | 1/4/10 |
| | | | | | | | | | $25,000.00 | $25,000.00 | | | |
| | Partial Payment | 2 | Prospective | 2200 | ABA Supervision | 12/22/09 | 1/26/10 | 1/26/10 | $4,200.00 | $420.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $420.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $420.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $420.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $420.00 | 2/18/10 | 2/23/10 | 2/17/10 |
| | | | | | | | | | | $420.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $420.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $420.00 | 6/15/10 | 6/18/10 | 6/7/10 |
| | | | | | | | | | $4,200.00 | $3,360.00 | | | |
| | | 3 | Prospective | 2203 | ABA Service | 12/22/09 | 1/26/10 | 1/26/10 | $25,200.00 | $2,520.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $2,520.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $2,520.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $2,520.00 | 1/21/10 | 1/26/10 | 1/19/10 |
| | | | | | | | | | | $2,520.00 | 2/18/10 | 2/23/10 | 2/17/10 |
| | | | | | | | | | | $2,520.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $2,520.00 | 4/30/10 | 5/4/10 | 4/28/10 |
| | | | | | | | | | | $2,520.00 | 6/15/10 | 6/18/10 | 6/7/10 |
| | | | | | | | | | | $2,520.00 | 9/22/10 | 9/25/10 | 9/21/10 |
| | | | | | | | | | $25,200.00 | $22,680.00 | | | |
| 125131 | Partial Payment | 1 | Prospective | 2945 | ABA Service | 1/6/10 | 2/10/10 | 9/13/10 | $28,080.00 | $180.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $360.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $1,260.00 | 9/9/10 | 9/13/10 | 9/1/10 |
| | | | | | | | | | | $2,160.00 | 9/9/10 | 9/13/10 | 9/1/10 |

Payment Report
Sept. 2009 - Feb. 2010

| Case Number | Payment Status | DAITS Action Number | FormType | Pay Order Identifier | ServiceTypeDescription | Decision Date for Action Item | Due Date | First Payment Date | TotalCost | Invoice Amount | Voucher Post Date | Check Payment Date | Invoice Receipt Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $1,620.00 | 11/23/10 | 11/27/10 | 11/22/10 |
| | | | | | | | | | | $1,620.00 | 12/17/10 | 12/21/10 | 12/13/10 |
| | | | | | | | | | **$28,080.00** | **$7,200.00** | | | |
| | | | Prospective | 2946 | ABA Service | 1/6/10 | 2/10/10 | 9/28/10 | $8,736.00 | $503.76 | 9/25/10 | 9/28/10 | 9/20/10 |
| | | | | | | | | | | $503.76 | 9/25/10 | 9/28/10 | 9/20/10 |
| | | | | | | | | | | $671.68 | 9/25/10 | 9/28/10 | 9/20/10 |
| | | | | | | | | | **$8,736.00** | **$1,679.20** | | | |
| 125134 | Fully Paid | 1 | Prospective | 2180 | Tuition | 12/10/09 | 1/14/10 | 1/7/10 | $11,700.00 | $11,700.00 | 1/6/10 | 1/7/10 | 12/29/09 |
| | | | | | | | | | **$11,700.00** | **$11,700.00** | | | |
| 125325 | Fully Paid | 1 | Prospective | 2207 | Tuition | 12/18/09 | 1/22/10 | 1/20/10 | $14,450.00 | $14,450.00 | 1/15/10 | 1/20/10 | 1/5/10 |
| | | | | | | | | | **$14,450.00** | **$14,450.00** | | | |
| 125507 | Partial Payment | 1 | Prospective | 2303 | SEIT | 1/21/10 | 2/25/10 | 3/16/10 | $88,200.00 | $5,922.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $5,922.00 | 3/13/10 | 3/16/10 | 3/8/10 |
| | | | | | | | | | | $9,072.00 | 10/16/10 | 10/19/10 | 10/8/10 |
| | | | | | | | | | **$88,200.00** | **$20,916.00** | | | |
| 125519 | Partial Payment | 1 | Prospective | 2351 | SEIT | 1/14/10 | 2/18/10 | 3/11/10 | $21,560.00 | $3,520.00 | 3/9/10 | 3/11/10 | 3/3/10 |
| | | | | | | | | | **$21,560.00** | **$3,520.00** | | | |
| 125611 | Fully Paid | 1 | Reimbursement | 2505 | Tuition | 1/11/10 | 2/15/10 | 4/6/10 | $34,720.00 | $34,720.00 | 3/29/10 | 4/6/10 | 3/25/10 |
| | | | | | | | | | **$34,720.00** | **$34,720.00** | | | |
| | | | Reimbursement | 2623 | Tuition | 1/11/10 | 2/15/10 | 5/13/10 | $38,192.00 | $38,192.00 | 5/7/10 | 5/13/10 | 5/5/10 |
| | | | | | | | | | **$38,192.00** | **$38,192.00** | | | |
| **Summary** | | | | | | | | | | **########** | | | |

Dec 22, 2010

2

10:01:06 AM